Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2011 WCS #0104 | 3.589 | 3.709 | 3.849 | 4.029 | 3.199 |
| VALERO-S | 3.619 | 3.739 | 3.879 | 3.999 | 0 |
| BRADLEY-S | 3.579 | 3.699 | 3.839 | 0 | 0 |
| SAFEWAY | 3.619 | 3.739 | 3.879 | 3.999 | 0 |
| CONOCO-S | 3.659 | 3.779 | 3.919 | 0 | 0 |
| VALERO-N | 3.599 | 3.719 | 3.859 | 3.999 | 0 |
| BRADLEY-N | 3.579 | 3.699 | 3.839 | 0 | 0 |
| | 3.589 | 3.709 | 3.849 | 3.989 | 0 |
| | | | | | |
| CONOCO-N | 3.599 | 3.719 | 3.859 | 3.999 | 0 |
| SHELL | 3.599 | 3.719 | 3.859 | 4.039 | 0 |
| PHILLIPS66 | 3.599 | 3.719 | 3.859 | 4.039 | 0 |
| | | | | | |
| 5/2/2011 WCS #0105 | 3.589 | 3.709 | 3.849 | 4.029 | 3.199 |
| WELBY YORK | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| 7-11 DEVON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 DAWSON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| BRADLEY | 3.549 | 3.649 | 3.749 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SAFEWAY | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7/11 Colo Blvd | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/2/2011 WCS #0106 | 3.639 | 3.739 | 3.839 | 3.989 | 2.259 |
| Farm Crest | 3.639 | 2.739 | 3.839 | 4.05 | 3.099 |
| Diamond Shmrock | 2.639 | 2.739 | 2.839 | 3.959 | 0 |
| Conoco | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| Conoco L & J | 3.639 | 3.739 | 3.839 | 4.05 | 0 |
| Safeway | 3.669 | 3.769 | 3.869 | 4.019 | 0 |
| CENEX | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/2/2011 WCS #0109 | 3.609 | 3.709 | 3.809 | 3.989 | 0 |
| DIAMOND | 3.639 | 3.759 | 3.869 | 4.039 | 0 |

EXHIBIT V

156.
Taraghi's
1/23/13

HIGHLY CONFIDENTIAL

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SHELL | 3.759 | 3.899 | 3.999 | 0 | 0 |
| MY MART | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| CONOCO | 3.659 | 3.789 | 3.999 | 4.059 | 0 |
| SAFEWAY | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS MART | 3.599 | 3.699 | 3.799 | 3.99 | 0 |
| LOAF&JUG | 3.639 | 3.759 | 3.899 | 4.059 | 0 |
| | | | | | |
| 5/2/2011 WCS #0111 | 3.589 | 3.689 | 3.789 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 0 | 0 |
| TOTAL | 3.599 | 3.699 | 3.799 | 0 | 0 |
| FOOD MART | 3.599 | 3.699 | 3.799 | 0 | 0 |
| MINI STOP | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SINCLAIR | 3.579 | 3.679 | 3.779 | 0 | 0.3659 |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0112 | 3.519 | 3.639 | 3.779 | 3.869 | 2.999 |
| U-PUMP-IT | 3.559 | 3.659 | 3.759 | 0 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| KUM-N-GO | 3.549 | 3.649 | 3.749 | 3.999 | 0 |
| KING SOOPERS | 3.59 | 3.699 | 3.799 | 3.999 | 0 |
| KUM-N-GO/CIRCLE | 3.549 | 3.649 | 3.749 | 3.999 | 3.099 |
| GAS-A-MAT | 3.559 | 3.659 | 3.759 | 0 | 0 |
| U-PUMPIT/BRIDGE | 3.529 | 3.629 | 0 | 0 | 0 |
| DIAMOND/BRIDGE | 3.649 | 3.749 | 3.849 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0113 | 3.629 | 3.749 | 3.849 | 4.009 | 3.199 |
| | 3.659 | 3.759 | 3.859 | 0 | 0 |
| Diamond-Interst | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| TEXACO | 3.602 | 3.709 | 3.809 | 4.089 | 0 |
| SHELL | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| KING SOOPERS | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO | 3.629 | 3.729 | 3.829 | 4.059 | 0 |

2

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 7-11-HANCOCK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMOND-PROSPEC | 3.639 | 3.739 | 6.839 | 4.039 | 0 |
| LOAF & JUG | 0 | 0 | 0 | 0 | 0 |
| ALBERT/VALERO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0114 | 3.609 | 3.709 | 3.809 | 0 | 3.199 |
| DIAMOND | 3.639 | 3.739 | 3.839 | 0 | 0 |
| SUNMART | 0 | 0 | 0 | 0 | 0 |
| | 3.639 | 3.739 | 3.839 | 0 | 0 |
| BRADLEY | 3.569 | 3.669 | 3.769 | 0 | 0 |
| SAFEWAY | 3.599 | 3.699 | 3.799 | 0 | 0 |
| CONOCO | 3.759 | 3.859 | 3.959 | 0 | 0 |
| 7-11 BY BRADLEY | 3.569 | 3.669 | 3.769 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0115 | 3.609 | 3.729 | 3.869 | 4.009 | 2.999 |
| | | | | | |
| Conoco | 0 | 0 | 0 | 0 | 0 |
| Stop & Save | 3.649 | 3.749 | 3.849 | 4.049 | 0 |
| | | | | | |
| 5/2/2011 WCS #0116 | 3.569 | 3.689 | 3.829 | 3.989 | 3.199 |
| AUTONTN PRKR RD | 3.629 | 3.729 | 3.829 | 0 | 0 |
| VALERO DS PLAZA | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| CONOCO WATERWAY | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| VALERO DS WTRWY | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| JENNYS MARKET | 3.629 | 3.729 | 3.829 | 0 | 0 |
| EVRYDY LONGSWAY | 3.599 | 3.699 | 3.799 | 0 | 0 |
| DIMOND-PONDEROS | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SHELL LINK/KEYS | 3.629 | 3.729 | 3.829 | 4.059 | 0 |
| 7-11 VILLAGE C | 3.599 | 3.699 | 3.799 | 0 | 0 |
| LOAF N JUG | 3.649 | 3.749 | 3.849 | 4.059 | 0 |
| | | | | | |
| 5/2/2011 WCS #0117 | 3.669 | 3.769 | 3.869 | 0 | 0 |

3

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Phillips 66 | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | Conoco (L&J) | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | Cliff Brice | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | Colo.City | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| | | | | | | |
| 5/2/2011 | WCS #0118 | 3.929 | 4.029 | 4.129 | 4.099 | 0 |
| | Flying J | 3.959 | 4.089 | 4.219 | 4.139 | 0 |
| | Sinclair-Hershy | 4.059 | 3.959 | 0 | 4.049 | 0 |
| | WALMART | 0 | 0 | 0 | 0 | 0 |
| | BOSSELMAN | 0 | 0 | 0 | 0 | 0 |
| | LUV'S | 3.959 | 4.059 | 4.159 | 4.129 | 0 |
| | | | | | | |
| 5/2/2011 | WCS #0119 | 3.609 | 3.709 | 3.809 | 4.009 | 0 |
| | U-PUMP-IT | 3.579 | 3.679 | 3.779 | 0 | 0 |
| | SAMS CLUB | 3.579 | 0 | 3.779 | 0 | 0 |
| | CENEX | 3.709 | 0 | 3.849 | 4.159 | 0 |
| | KUM-N-GO | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| | | 3.599 | 3.719 | 3.889 | 0 | 0 |
| | DIAMOND NORTH | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| | DIAMOND SOUTH | 3.639 | 3.739 | 3.839 | 4.03 | 0 |
| | KING SOOPERS | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| | PHILLIPS | 3.739 | 3.839 | 3.939 | 4.129 | 0 |
| | 7-11 WEST | 3.599 | 3.719 | 3.889 | 0 | 0 |
| | | | | | | |
| 5/2/2011 | WCS #0120 | 3.549 | 3.669 | 3.809 | 3.959 | 3.199 |
| | CONOCO/MCDONALD | 3.659 | 3.759 | 3.899 | 0 | 0 |
| | SHELL | 3.799 | 3.899 | 3.999 | 4.1999 | 0 |
| | SINCLAIR | 3.649 | 3.749 | 3.849 | 0.0009 | 0 |
| | SHELL-MINER | 3.639 | 3.739 | 3.839 | 4.099 | 0 |
| | CONOCO | 3.59 | 3.699 | 3.799 | 3.979 | 0 |
| | SINCLAIR-MINER | 3.599 | 3.699 | 3.799 | 3.9999 | 0 |
| | KUM-N-GO | 3.599 | 3.699 | 3.799 | 3.999 | 0 |

4

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2011 WCS #0121 | 3.709 | 3.809 | 3.909 | 4.129 | 0 |
| LOAFNJUG-LAS-A | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| TANK AND TUMMY | 3.759 | 3.859 | 3.959 | 0 | 0 |
| SINCLAIR | 3.729 | 3.829 | 3.929 | 4.159 | 0 |
| WALMART-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LUVS-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LOAFNJUG-LAS-J | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-LJ | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 0 | 0 | 0 | 0 | 0 |
| OLD TEXACO-LJ | 0 | 0 | 0 | 0 | 0 |
| PHILLIPS-LJ | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0122 | 3.659 | 3.779 | 3.919 | 3.959 | 0 |
| SHELL | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| U-PUMP-IT | 3.659 | 3.759 | 3.859 | 3.959 | 0 |
| GASAMAT | 0 | 0 | 0 | 0 | 0 |
| SHAMROCK | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.689 | 3.789 | 3.889 | 3.989 | 0 |
| IN & OUT | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| DIAMOND | 3.699 | 3.709 | 3.959 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0123 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| | | | | | |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND SHAMRCK | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| 7-11 92 & PECOS | 0 | 0 | 0 | 0 | 0 |
| DIAMOND 84TH/HU | 3.679 | 3.779 | 3.879 | 4.039 | 0 |
| GAS MART 88TH | 3.659 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.569 | 3.669 | 3.769 | 0 | 0 |
| SAMS | 3.609 | 0 | 3.809 | 0 | 0 |
| PHILLIPS 92/FED | 3.699 | 3.829 | 3.999 | 0 | 0 |
| 7-11 92/FED | 3.659 | 3.719 | 3.819 | 0 | 0 |

5

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| FOODMART | 3.659 | 0 | 3.759 | 0 | 0 |
| 5/2/2011 WCS #0124 | 3.669 | 3.789 | 3.929 | 4.069 | 3.129 |
| ALBERTSON | 3.659 | 3.699 | 3.799 | 0 | 0 |
| DIAMOND-REDLNDS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| LOCO-CONOCO | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| SHELL-FOODMART | 3.799 | 3.859 | 3.959 | 4.199 | 3.159 |
| BRADLEY-2ND&N | 3.629 | 3.729 | 3.829 | 0 | 0 |
| BRADLEY-25&F | 3.629 | 3.729 | 3.829 | 0 | 0 |
| SAMS-HWY 50 | 3.629 | 0 | 3.829 | 4.399 | 0 |
| CNF | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| EAGLE/CONCOGAYJ | 0 | 0 | 0 | 0 | 0 |
| CITY MARKET | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| 5/2/2011 WCS #0125 | 3.619 | 3.739 | 3.879 | 4.059 | 3.129 |
| BRADLEY-NRTH&29 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-NRTH&29 | 3.679 | 3.779 | 3.879 | 4.159 | 0 |
| DIAMOND/VALERO | 3.659 | 3.759 | 3.859 | 4.159 | 0 |
| PHILLIPS-C&F | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| DIAMOND F29 | 3.659 | 3.759 | 3.859 | 4.159 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.19 | 0 |
| CONOCO LOCO | 3.659 | 3.829 | 3.929 | 0 | 0 |
| SAFEWAY-F&29TH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| BRADLEY-CLIFTON | 3.629 | 3.729 | 3.829 | 4.069 | 0 |
| CITYMARKET-I-70 | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| 5/2/2011 WCS #0126 | 3.709 | 3.829 | 3.969 | 4.069 | 3.199 |
| CITY MKT-EAST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| CITY MKT-WEST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| STOP & SAVE | 3.749 | 3.849 | 3.949 | 4.099 | 0 |
| PHILLIPS-NIAGRA | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SAFEWAY | 3.739 | 3.839 | 3.939 | 4.099 | 0 |
| BRADLEY | 3.689 | 3.789 | 3.889 | 0 | 0 |
| CONOCO-8TH | 3.779 | 3.879 | 3.979 | 4.199 | 0 |

6

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SHELL-AIRPORT | 3.849 | 3.949 | 4.049 | 4.249 | 0 |
| CONOCO-AIRPORT | 3.719 | 3.819 | 3.919 | 4.169 | 0 |
| | | | | | |
| 5/2/2011 WCS #0127 | 3.719 | 3.839 | 3.979 | 3.069 | 3.199 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.719 | 3.819 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 3.889 | 3.989 | 4.159 | 0 |
| CITY MARKET | 3.759 | 3.859 | 3.959 | 4.109 | 0 |
| BRADLEY | 3.689 | 3.789 | 3.889 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.739 | 3.839 | 3.939 | 4.099 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0128 | 3.609 | 3.729 | 3.869 | 4.029 | 3.199 |
| LOAF N JUG | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| DIAMOND SHAMROC | 3.639 | 3.799 | 3.899 | 4.039 | 0 |
| SOUTH CIRCLE ST | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| CONOCO-UNION | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| EVERYDAY | 3.629 | 3.799 | 3.89 | 3.989 | 0 |
| SAFEWAY | 3.679 | 3.799 | 3.899 | 0 | 0 |
| TOBACCO OUTLET | 3.629 | 3.729 | 3.829 | 0 | 0 |
| 7-11 PIKES PEAK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 GALLEY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 PLATTE | 3.639 | 3.749 | 3.859 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0129 | 3.58 | 3.7 | 3.84 | 3.98 | 2.99 |
| 7-11 MAIN&17TH | 3.59 | 3.69 | 3.79 | 0 | 0 |
| | | | | | |
| BRADLEY | 3.56 | 3.66 | 3.76 | 0 | 0 |
| DIAMOND MN&19TH | 3.59 | 3.69 | 3.79 | 3.99 | 0 |
| KING SOOPERS | 3.63 | 3.73 | 3.83 | 4.03 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| CONOCO | 3.65 | 3.79 | 3.94 | 4.09 | 0 |
| DIAMOND MN&9TH | 3.59 | 3.69 | 3.79 | 3.99 | 0 |
| SAVE O MAT | 3.56 | 3.66 | 3.76 | 0 | 0 |
| 7-11 MN&LONGSPK | 3.59 | 3.69 | 3.79 | 0 | 0 |
| GAS 4 LESS | 3.59 | 3.69 | 3.79 | 0 | 0 |
| LOAF & JUG | 3.59 | 3.69 | 3.79 | 3.99 | 0 |
| 5/2/2011 WCS #0130 | 3.599 | 3.719 | 3.859 | 4.009 | 3.199 |
| LOAF & JUG | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND-SHLD&CE | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO-SHLD&HRS | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 7-11SHLD&HRSTTH | 3.649 | 3.749 | 3.849 | 0 | 0 |
| PHILLIPS-MASON | 3.649 | 3.749 | 3.849 | 4.049 | 0 |
| U-PUMP-IT-OVERL | 3.569 | 3.669 | 3.769 | 0 | 0 |
| EVERYDAY-ELIZ | 3.619 | 3.719 | 3.819 | 0 | 0 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 4.019 | 0 |
| 5/2/2011 WCS #0131 | 3.809 | 3.829 | 4.011 | 4.069 | 2.969 |
| PUMP&PANTRY | 3.959 | 3.859 | 0 | 4.139 | 0 |
| SINCLAIR | 3.999 | 3.899 | 0 | 0 | 0 |
| TRAVEL AMERICA | 3.859 | 3.979 | 4.099 | 4.139 | 0 |
| CENEX | 3.999 | 3.899 | 0 | 4.159 | 0 |
| Fat Dog-Conoco | 4.199 | 4.249 | 4.299 | 0 | 0 |
| SAPP SHELL-INT | 4.149 | 3.999 | 4.399 | 4.099 | 0 |
| WATERING HOLE | 3.999 | 3.899 | 0 | 4.159 | 0 |
| SNACK SHOP | 4.089 | 3.939 | 0 | 4.099 | 0 |
| CENEX-HI-WAY | 3.999 | 3.899 | 4.299 | 4.139 | 0 |
| 5/2/2011 WCS #0132 | 3.549 | 3.569 | 3.829 | 4.049 | 3.199 |
| GET-N-SPLIT | 3.699 | 3.599 | 0 | 4.099 | 0 |
| CENEX | 3.699 | 3.599 | 3.859 | 4.149 | 0 |
| SAPP SHELL-INST | 3.149 | 3.999 | 4.399 | 4.099 | 0 |
| CONOCO-INTERSTA | 4.149 | 4.299 | 4.399 | 4.079 | 0 |

8

| | | | | | |
|---|---|---|---|---|---|
| BP-INTERSTATE | 3.999 | 3.999 | 4.299 | 4.199 | 0 |
| MERCENTILE | 3.699 | 3.599 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0133 | 3.669 | 3.789 | 3.929 | 4.129 | 3.199 |
| TANK AND TUMMY | 3.719 | 3.819 | 3.919 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| L&J E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| ACORN E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| L&J AVONDALE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0134 | 3.609 | 3.729 | 3.869 | 4.009 | 2.999 |
| 7-11 I25&UINTAH | 2.659 | 2.759 | 2.859 | 0 | 0 |
| KING SOOPERS | 2.6599 | 3.6599 | 3.7599 | 4.0399 | 0 |
| 7-11 19TH&UINTA | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FARM CREST/1ST | 3.659 | 3.759 | 3.859 | 4.059 | 3.099 |
| PHILLIPS UINTAH | 0 | 0 | 0 | 0 | 0 |
| ALBERTSONS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 30TH/COLO | 0 | 3.749 | 3.859 | 0 | 0 |
| DIAMOND 25TH/CO | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 15TH STREE | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0135 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| 7-11 LAKE | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S LAKE | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 PRAIRIE | 0 | 0 | 0 | 0 | 0 |
| JR'S PRAIRIE | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SINCLAIR PRAIRI | 0 | 0 | 0 | 0 | 0 |
| GAS STOP PRAIRI | 0 | 0 | 0 | 0 | 0 |
| 1st STOP | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG NORTHE | 0 | 0 | 0 | 0 | 0 |
| KING SOOPERS | 0 | 0 | 0 | 0 | 0 |

9

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2011 WCS #0136 | 3.569 | 3.689 | 3.829 | 4.009 | 3.199 |
| DIAMND-BRGATE | 3.639 | 3.819 | 3.959 | 0.3989 | 0 |
| CONOCO-BRGT&UNI | 3.599 | 3.699 | 3.799 | 0 | 0 |
| ALBERTSON-UNION | 3.63 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOPERS 2 | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOP-BRGTPK | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| 7-11-WOODMAN | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMND-WOODMAN | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| SHELL-ACADEMY | 3.649 | 3.819 | 3.959 | 4.059 | 0 |
| DIAMND-ACADEMY | 3.639 | 3.719 | 3.959 | 4.039 | 0 |
| SAMS | 3.549 | 3.699 | 3.799 | 0 | 0 |
| 5/2/2011 WCS #0138 | 3.609 | 3.729 | 3.869 | 4.019 | 3.199 |
| PHILLIPS 66/COL | 3.649 | 3.749 | 3.849 | 4.049 | 0 |
| SHELL/LINK-MILB | 3.639 | 3.739 | 3.839 | 0 | 0 |
| LOF&JUG/COL-WIL | 3.639 | 3.739 | 3.839 | 0 | 0 |
| ALBERTSON/COL-W | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS-A-MAT/SHLDS | 3.619 | 3.719 | 3.819 | 0 | 0 |
| KINGSPER N/COLL | 0 | 0 | 0 | 0 | 0 |
| 5/2/2011 WCS #0139 | 3.609 | 3.729 | 3.869 | 0 | 0 |
| DIAMOND/MUL-RVR | 3.649 | 3.749 | 3.849 | 3.999 | 0 |
| PHILL66/LEM-ELZ | 3.649 | 3.769 | 3.889 | 0 | 0 |
| SHELL/LINK-MILB | 3.739 | 3.879 | 3.979 | 4.139 | 0 |
| FRONTIER/RIVERS | 3.699 | 0 | 3.899 | 4.099 | 0 |
| CENEX I-25 | 0 | 0 | 0 | 0 | 0 |
| 5/2/2011 WCS #0140 | 3.56 | 3.68 | 3.82 | 4.02 | 3.19 |
| CONOCO 120/I-25 | 3.75 | 3.89 | 3.95 | 4.09 | 0 |
| DIAMOND 120/I25 | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| PHILLIPS | 3.69 | 3.79 | 3.89 | 0 | 0 |

10

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| CONOCO 120/BRAD | 3.65 | 3.75 | 3.85 | 0 | 0 |
| DIAMOND 120/MAI | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| 7-11 LOWLL/WSTL | 3.59 | 3.69 | 3.79 | 0 | 0 |
| SHELL 120/CHASE | 3.64 | 3.74 | 3.84 | 4.12 | 0 |
| SHELL 120/HURON | 3.68 | 3.78 | 3.88 | 4.07 | 0 |
| 7-11 120/PECOS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| CONOCO MDW/LWLL | 3.59 | 3.69 | 3.79 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0141 | 3.599 | 3.719 | 3.839 | 4.05 | 0 |
| CONOCO | 3.639 | 0 | 0 | 4.099 | 0 |
| SHELL W. PONCHA | 3.759 | 0 | 0 | 4.179 | 0 |
| LOAF'N'JUG | 3.799 | 3.979 | 0 | 4.199 | 0 |
| SHOP'N'SAVE | 3.699 | 0 | 0 | 4.099 | 0 |
| SINCLAIR 285 SO | 3.799 | 3.949 | 4.099 | 0 | 0 |
| SPIRIT | 3.799 | 3.919 | 4.039 | 4.199 | 0 |
| BIG O | 3.699 | 0 | 0 | 4.099 | 0 |
| SHELL | 3.799 | 3.949 | 4.099 | 4.199 | 0 |
| PHILLIPS W. | 3.659 | 0 | 0 | 4.099 | 0 |
| 7-11 E. | 3.699 | 3.8493 | 3.919 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0142 | 3.819 | 3.939 | 4.059 | 4.019 | 0 |
| Conoco HWY 24 | 3.859 | 3.959 | 4.059 | 4.059 | 0 |
| Phillips I-70 | 0 | 0 | 0 | 0 | 0 |
| Shell Rose AVE | 3.859 | 3.959 | 4.059 | 4.089 | 0 |
| Conoco Trk Stop | 3.909 | 4.009 | 4.109 | 4.089 | 0 |
| CO-OP Lincoln | 3.889 | 3.989 | 4.089 | 4.199 | 0 |
| | | | | | |
| 5/2/2011 WCS #0143 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| LOAF&JUG/THATCH | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| FIRST STOP | 3.699 | 3.799 | 3.899 | 4.059 | 2.999 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.039 | 0 |
| LOAF&JUG/4TH ST | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S / ABRIENDO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR 4TH ST | 3.839 | 3.939 | 4.039 | 0 | 0 |

{ {

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2011 WCS #0144 | 3.589 | 3.709 | 3.849 | 3.949 | 0 |
| 7-11 MISSIPPI | 3.59 | 3.699 | 3.799 | 0 | 0 |
| 7-11 MONACO | 3.599 | 3.699 | 3.799 | 0 | 0 |
| GAS PLUS | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| BRADLEY | 3.569 | 3.669 | 3.769 | 0 | 0 |
| SILCO | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0145 | 3.569 | 3.689 | 3.829 | 3.889 | 0.0009 |
| SAFEWAY | 3.599 | 3.699 | 3.799 | 3.919 | 0 |
| REATA | 3.729 | 3.829 | 3.929 | 4.139 | 0 |
| BRADLEY | 3.569 | 3.669 | 3.769 | 3.889 | 0 |
| SHELL I-76 | 0 | 0 | 0 | 0 | 0 |
| 7-11 Plat/Sherm | 3.599 | 3.719 | 3.829 | 0 | 0 |
| Phil 66 I-76 | 0 | 0 | 0 | 0 | 0 |
| WALMART | 3.599 | 3.699 | 3.799 | 4.079 | 0 |
| CONOCO I-76 | 3.799 | 3.999 | 4.099 | 4.199 | 0 |
| 7-11 Plat/Walnt | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0146 | 3.689 | 3.809 | 3.949 | 4.079 | 0 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.719 | 0 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 0 | 0 | 4.159 | 0 |
| CITY MARKET | 3.759 | 0 | 0 | 4.109 | 0 |
| BRADLEY | 3.689 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.739 | 3.749 | 3.849 | 4.099 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/2/2011 WCS #0147 | 3.619 | 3.739 | 3.879 | 4.029 | 0 |

12

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| GAS STOP | 3.619 | 3.619 | 3.619 | 0 | 0 |
| KING SOOPERS | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| LOAF'N JUG NORT | 3.649 | 3.749 | 3.849 | 4.059 | 0 |
| | | | | | |
| 5/2/2011 WCS #0148 | 3.569 | 3.689 | 3.829 | 4.009 | 0 |
| 7-11 64TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 48TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| DIAMOND 58&BROA | 3.599 | 3.699 | 3.799 | 4.039 | 0 |
| CONOCO 45&WASH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| PILOT | 3.599 | 3.699 | 3.799 | 4.159 | 0 |
| | | | | | |
| 5/2/2011 WCS #0149 | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
| SPACE STATION | 3.829 | 3.929 | 4.029 | 4.099 | 0 |
| CONOCO NORTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| PHILLIPS 66 NOR | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | 3.599 | 3.699 | 3.799 | 0 | 0 |
| KUM & GO NORTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| KUM & GO SOUTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| CONOCO SOUTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| SHELL | 3.749 | 3.849 | 3.949 | 4.159 | 2.679 |
| PHILLIPS 66 SOU | 3.599 | 3.699 | 3.799 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0104 | 3.589 | 3.709 | 3.849 | 4.029 | 3.199 |
| VALERO-S | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| BRADLEY-S | 3.579 | 3.699 | 3.839 | 0 | 0 |
| SAFEWAY | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| CONOCO-S | 3.659 | 3.779 | 3.919 | 0 | 0 |
| VALERO-N | 3.639 | 3.759 | 3.899 | 4.059 | 0 |
| BRADLEY-N | 3.579 | 3.699 | 3.839 | 0 | 0 |
| | 3.649 | 3.769 | 3.909 | 3.989 | 0 |
| CONOCO-N | 3.599 | 3.719 | 3.859 | 3.999 | 0 |
| SHELL | 3.599 | 3.719 | 3.859 | 4.039 | 0 |
| PHILLIPS66 | 3.599 | 3.719 | 3.859 | 4.039 | 0 |

13

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2011 WCS #0105 | 3.589 | 3.709 | 3.849 | 4.029 | 3.199 |
| WELBY YORK | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| 7-11 DEVON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 DAWSON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SAFEWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 7/11 Colo Blvd | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/3/2011 WCS #0106 | 3.639 | 3.739 | 3.839 | 3.989 | 2.259 |
| Farm Crest | 3.639 | 2.739 | 3.839 | 4.05 | 3.099 |
| Diamond Shmrock | 2.639 | 2.739 | 2.839 | 3.959 | 0 |
| | | | | | |
| | | | | | |
| Conoco | 3.669 | 3.769 | 3.839 | 4.059 | 0 |
| Conoco L & J | 3.669 | 3.769 | 3.869 | 4.05 | 0 |
| Safeway | 3.669 | 3.769 | 3.869 | 4.019 | 0 |
| CENEX | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/3/2011 WCS #0109 | 3.609 | 3.709 | 3.809 | 4 | 0 |
| DIAMOND | 3.639 | 3.759 | 3.869 | 4.039 | 0 |
| SHELL | 3.759 | 3.899 | 3.999 | 0 | 0 |
| MY MART | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| CONOCO | 3.659 | 3.789 | 3.999 | 4.059 | 0 |
| SAFEWAY | 3.629 | 3.739 | 3.839 | 4.039 | 0 |
| GAS MART | 3.599 | 3.699 | 3.799 | 3.99 | 0 |
| LOAF & JUG | 3.639 | 3.759 | 3.899 | 4.059 | 0 |
| | | | | | |
| 5/3/2011 WCS #0111 | 3.669 | 3.769 | 3.869 | 0 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.859 | 0 | 0 |
| TOTAL | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FOOD MART | 3.659 | 3.759 | 3.859 | 0 | 0 |

14

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| MINI STOP | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SINCLAIR | 3.639 | 3.739 | 3.839 | 0 | 0.3659 |
| CONOCO | 3.799 | 3.899 | 3.999 | 0 | 0 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0112 | 3.569 | 3.689 | 3.829 | 3.969 | 2.999 |
| U-PUMP-IT | 3.629 | 3.729 | 3.829 | 0 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| KUM-N-GO | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| KING SOOPERS? | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| KUM-N-GO/CIRCLE | 3.599 | 3.699 | 3.799 | 3.999 | 3.099 |
| GAS-A-MAT | 3.559 | 3.659 | 3.759 | 0 | 0 |
| U-PUMPIT/BRIDGE | 3.569 | 3.669 | 0 | 0 | 0 |
| DIAMOND/BRIDGE | 3.649 | 3.749 | 3.849 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0113 | 3.629 | 3.749 | 3.849 | 4.009 | 3.199 |
| | 3.639 | 3.739 | 3.839 | 0 | 0 |
| Diamond-Interst | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| TEXACO | 3.609 | 3.709 | 3.809 | 4.049 | 0 |
| SHELL | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| CONOCO | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| 7-11-HANCOCK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMOND-PROSPEC | 3.639 | 3.739 | 6.839 | 4.039 | 0 |
| LOAF & JUG | 0 | 0 | 0 | 0 | 0 |
| ALBERT/VALERO | 3.639 | 3.739 | 3.839 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0114 | 3.629 | 3.729 | 3.829 | 0 | 3.199 |
| DIAMOND | 3.639 | 3.739 | 3.839 | 0 | 0 |
| SUNMART | 0 | 0 | 0 | 0 | 0 |
| | 3.639 | 3.739 | 3.839 | 0 | 0 |
| BRADLEY | 3.619 | 3.719 | 3.819 | 0 | 0 |
| SAFEWAY | 3.659 | 3.759 | 3.859 | 0 | 0 |

15

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| CONOCO | 3.759 | 3.859 | 3.959 | 0 | 0 |
| 7-11 BY BRADLEY | 3.599 | 3.699 | 3.799 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0115 | 3.609 | 3.729 | 3.869 | 4.009 | 2.999 |
| Conoco | 0 | 0 | 0 | 0 | 0 |
| Stop & Save | 3.649 | 3.749 | 3.849 | 4.049 | 0 |
| | | | | | |
| 5/3/2011 WCS #0116 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| AUTONTN PRKR RD | 3.659 | 3.759 | 3.859 | 0 | 0 |
| VALERO DS PLAZA | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| CONOCO WATERWAY | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| VALERO DS WTRWY | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| JENNYS MARKET | 3.659 | 3.759 | 3.859 | 0 | 0 |
| EVRYDY LONGSWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| DIMOND-PONDEROS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| SHELL LINK/KEYS | 3.669 | 3.769 | 3.869 | 4.119 | 0 |
| 7-11 VILLAGE C | 3.599 | 3.699 | 3.799 | 0 | 0 |
| LOAF N JUG | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/3/2011 WCS #0117 | 3.669 | 3.769 | 3.869 | 0 | 0 |
| | | | | | |
| | | | | | |
| Phillips 66 | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Conoco (L&J) | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Cliff Brice | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Colo.City | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| | | | | | |
| 5/3/2011 WCS #0118 | 3.929 | 4.029 | 4.129 | 4.059 | 0 |
| Flying J | 3.959 | 4.089 | 4.219 | 4.139 | 0 |
| Sinclair-Hershy | 4.059 | 3.959 | 0 | 4.089 | 0 |
| WALMART | 0 | 0 | 0 | 0 | 0 |
| BOSSELMAN | 0 | 0 | 0 | 0 | 0 |

16

| | | | | | |
|---|---|---|---|---|---|
| LUV'S | 3.959 | 4.059 | 4.159 | 4.129 | 0 |
| 5/3/2011 WCS #0119 | 3.609 | 3.709 | 3.809 | 4.009 | 0 |
| U-PUMP-IT | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SAMS CLUB | 3.579 | 0 | 3.779 | 0 | 0 |
| CENEX | 3.709 | 0 | 3.849 | 4.159 | 0 |
| KUM-N-GO | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| | 3.599 | 3.719 | 3.889 | 0 | 0 |
| DIAMOND NORTH | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| DIAMOND SOUTH | 3.639 | 3.739 | 3.839 | 4.03 | 0 |
| KING SOOPERS | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| PHILLIPS | 3.739 | 3.839 | 3.939 | 4.129 | 0 |
| 7-11 WEST | 3.599 | 3.719 | 3.889 | 0 | 0 |
| 5/3/2011 WCS #0120 | 3.609 | 3.729 | 3.869 | 3.959 | 3.199 |
| CONOCO/MCDONALD | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.1999 | 0 |
| SINCLAIR | 3.649 | 3.749 | 3.849 | 0 | 0 |
| SHELL-MINER | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| CONOCO | 3.59 | 3.699 | 3.799 | 3.979 | 0 |
| SINCLAIR-MINER | 3.729 | 3.829 | 3.99 | 4.129 | 0 |
| KUM-N-GO | 3.729 | 3.829 | 3.99 | 3.999 | 0 |
| 5/3/2011 WCS #0121 | 3.709 | 3.809 | 3.909 | 4.129 | 0 |
| LOAFNJUG-LAS-A | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| TANK AND TUMMY | 3.759 | 3.859 | 3.959 | 0 | 0 |
| SINCLAIR | 3.779 | 3.879 | 3.979 | 4.159 | 0 |
| WALMART-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LUVS-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LOAFNJUG-LAS-J | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-LJ | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 0 | 0 | 0 | 0 | 0 |
| OLD TEXACO-LJ | 0 | 0 | 0 | 0 | 0 |
| PHILLIPS-LJ | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2011 WCS #0122 | 3.659 | 3.779 | 3.919 | 3.959 | 0 |
| SHELL | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| U-PUMP-IT | 3.659 | 3.759 | 3.859 | 3.959 | 0 |
| GASAMAT | 0 | 0 | 0 | 0 | 0 |
| SHAMROCK | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.689 | 3.789 | 3.889 | 4.099 | 0 |
| IN & OUT | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| DIAMOND | 3.699 | 3.709 | 3.959 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0123 | 3.649 | 3.769 | 3.909 | 4.009 | 3.199 |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND SHAMRCK | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| 7-11 92 & PECOS | 0 | 0 | 0 | 0 | 0 |
| DIAMOND 84TH/HU | 3.679 | 3.779 | 3.879 | 4.039 | 0 |
| GAS MART 88TH | 3.659 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.649 | 3.759 | 3.879 | 0 | 0 |
| SAMS | 3.619 | 0 | 3.819 | 0 | 0 |
| PHILLIPS 92/FED | 3.699 | 3.829 | 3.999 | 0 | 0 |
| 7-11 92/FED | 3.659 | 3.719 | 3.819 | 0 | 0 |
| FOODMART | 3.759 | 0 | 3.859 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0124 | 3.669 | 3.789 | 3.929 | 4.069 | 3.129 |
| ALBERTSON | 3.659 | 3.699 | 3.799 | 0 | 0 |
| DIAMOND-REDLNDS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| LOCO-CONOCO | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| | | | | | |
| SHELL-FOODMART | 3.799 | 3.859 | 3.959 | 4.199 | 3.159 |
| BRADLEY-2ND&N | 3.669 | 3.729 | 3.869 | 0 | 0 |
| BRADLEY-25&F | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SAMS-HWY 50 | 3.649 | 0 | 3.849 | 4.039 | 0 |
| CNF | 3.749 | 3.849 | 3.949 | 4.199 | 0 |

18

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| EAGLE/CONCOGAYJ | 0 | 0 | 0 | 0 | 0 |
| CITY MARKET | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| | | | | | |
| 5/3/2011 WCS #0125 | 3.619 | 3.739 | 3.879 | 4.059 | 3.129 |
| BRADLEY-NRTH&29 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-NRTH&29 | 3.679 | 3.779 | 3.879 | 4.159 | 0 |
| DIAMOND/VALERO | 3.659 | 3.759 | 3.859 | 4.159 | 0 |
| PHILLIPS-C&F | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| DIAMOND F29 | 3.659 | 3.759 | 3.859 | 4.159 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.19 | 0 |
| CONOCO LOCO | 3.659 | 3.829 | 3.929 | 0 | 0 |
| SAFEWAY-F&29TH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| BRADLEY-CLIFTON | 3.629 | 3.729 | 3.829 | 4.069 | 0 |
| CITYMARKET I-70 | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| | | | | | |
| 5/3/2011 WCS #0126 | 3.709 | 3.829 | 3.969 | 4.069 | 3.199 |
| CITY MKT-EAST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| CITY MKT-WEST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| STOP & SAVE | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| PHILLIPS-NIAGRA | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SAFEWAY | 3.779 | 3.879 | 3.979 | 4.099 | 0 |
| BRADLEY | 3.709 | 3.809 | 3.909 | 0 | 0 |
| CONOCO-8TH | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SHELL-AIRPORT | 3.849 | 3.949 | 4.049 | 4.249 | 0 |
| CONOCO-AIRPORT | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| | | | | | |
| 5/3/2011 WCS #0127 | 3.719 | 3.839 | 3.979 | 3.069 | 3.199 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.759 | 3.859 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 3.889 | 3.989 | 4.159 | 0 |
| CITY MARKET | 3.759 | 3.859 | 3.959 | 4.109 | 0 |
| BRADLEY | 3.709 | 3.809 | 3.909 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |

i 9

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SAFEWAY | 3.759 | 3.859 | 3.959 | 4.119 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0128 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| LOAF N JUG | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| DIAMOND SHAMROC | 3.639 | 3.799 | 3.899 | 4.039 | 0 |
| SOUTH CIRCLE ST | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| CONOCO-UNION | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| EVERYDAY | 3.629 | 3.799 | 3.89 | 3.989 | 0 |
| SAFEWAY | 3.679 | 3.799 | 3.899 | 0 | 0 |
| TOBACCO OUTLET | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 PIKES PEAK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 GALLEY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 PLATTE | 3.639 | 3.749 | 3.859 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0129 | 3.58 | 3.7 | 3.84 | 3.98 | 2.99 |
| 7-11 MAIN&17TH | 3.59 | 3.69 | 3.79 | 0 | 0 |
| BRADLEY | 3.56 | 3.66 | 3.76 | 0 | 0 |
| DIAMOND MN&19TH | 3.59 | 3.69 | 3.79 | 3.99 | 0 |
| KING SOOPERS | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| CONOCO | 3.69 | 3.84 | 3.99 | 4.14 | 0 |
| DIAMOND MN&9TH | 3.59 | 3.69 | 3.79 | 3.99 | 0 |
| SAVE O MAT | 3.56 | 3.66 | 3.76 | 0 | 0 |
| 7-11 MN&LONGSPK | 3.59 | 3.69 | 3.79 | 0 | 0 |
| GAS 4 LESS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| LOAF & JUG | 3.65 | 3.75 | 3.85 | 3.99 | 0 |
| | | | | | |
| 5/3/2011 WCS #0130 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| LOAF & JUG | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND-SHLD&CE | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO-SHLD&HRS | 3.699 | 3.799 | 3.899 | 0 | 0 |

20

Document 185-25

|  | | | | | |
|---|---|---|---|---|---|
| 7-11SHLD&HRSTTH | 3.649 | 3.749 | 3.849 | 0 | 0 |
| PHILLIPS-MASON | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| U-PUMP-IT-OVERL | 3.569 | 3.669 | 3.769 | 0 | 0 |
| EVERYDAY-ELIZ | 3.619 | 3.719 | 3.819 | 0 | 0 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 4.019 | 0 |
| | | | | | |
| 5/3/2011 WCS #0131 | 3.809 | 3.829 | 4.011 | 4.069 | 2.969 |
| PUMP&PANTRY | 3.959 | 3.859 | 0 | 4.139 | 0 |
| SINCLAIR | 3.999 | 3.899 | 0 | 0 | 0 |
| TRAVEL AMERICA | 3.859 | 3.979 | 4.099 | 4.139 | 0 |
| CENEX | 3.999 | 3.899 | 0 | 4.159 | 0 |
| Fat Dog-Conoco | 4.199 | 4.249 | 4.299 | 0 | 0 |
| SAPP-SHELL-INT | 4.149 | 3.999 | 4.399 | 4.099 | 0 |
| WATERING HOLE | 3.999 | 3.899 | 0 | 4.159 | 0 |
| SNACK SHOP | 4.089 | 3.939 | 0 | 4.099 | 0 |
| CENEX-HI-WAY | 3.999 | 3.899 | 4.299 | 4.139 | 0 |
| | | | | | |
| 5/3/2011 WCS #0132 | 3.949 | 3.969 | 4.269 | 4.069 | 3.199 |
| GET-N-SPLIT | 3.699 | 3.599 | 0 | 4.099 | 0 |
| CENEX | 3.699 | 3.599 | 3.859 | 4.149 | 0 |
| SAPP SHELL-INST | 3.149 | 3.999 | 4.399 | 4.099 | 0 |
| CONOCO-INTERSTA | 4.149 | 4.299 | 4.399 | 4.099 | 0 |
| BP-INTERSTATE | 3.999 | 3.999 | 4.299 | 4.199 | 0 |
| MERCENTILE | 3.699 | 3.599 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0133 | 3.669 | 3.789 | 3.929 | 4.129 | 3.199 |
| TANK AND TUMMY | 3.719 | 3.819 | 3.919 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| L&J E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| ACORN E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| L&J AVONDALE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0134 | 3.609 | 3.729 | 3.869 | 4.009 | 2.999 |

| | | | | | |
|---|---|---|---|---|---|
| 7-11 I25&UINTAH | 2.659 | 2.759 | 2.859 | 0 | 0 |
| KING SOOPERS | 2.6599 | 3.6599 | 3.7599 | 4.0399 | 0 |
| 7-11 19TH&UINTA | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FARM CREST/1ST | 3.659 | 3.759 | 3.859 | 4.059 | 3.099 |
| PHILLIPS UINTAH | 0 | 0 | 0 | 0 | 0 |
| ALBERTSONS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 30TH/COLO | 0 | 3.749 | 3.859 | 0 | 0 |
| DIAMOND 25TH/CO | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 15TH STREE | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0135 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| 7-11 LAKE | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S LAKE | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 PRAIRIE | 0 | 0 | 0 | 0 | 0 |
| JR'S PRAIRIE | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SINCLAIR PRAIRI | 0 | 0 | 0 | 0 | 0 |
| GAS STOP PRAIRI | 0 | 0 | 0 | 0 | 0 |
| 1st STOP | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG-NORTHE | 0 | 0 | 0 | 0 | 0 |
| KING SOOPERS | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0136 | 3.569 | 3.689 | 3.829 | 4.009 | 3.199 |
| DIAMND-BRGATE | 3.639 | 3.819 | 3.959 | 0.3989 | 0 |
| CONOCO-BRGT&UNI | 3.599 | 3.699 | 3.799 | 0 | 0 |
| ALBERTSON-UNION | 3.63 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOPERS 2 | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOP-BRGTPK | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| 7-11-WOODMAN | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMND-WOODMAN | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| SHELL-ACADEMY | 3.649 | 3.819 | 3.959 | 4.059 | 0 |
| DIAMND-ACADEMY | 3.639 | 3.719 | 3.959 | 4.039 | 0 |
| SAMS | 3.549 | 3.699 | 3.799 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2011 WCS #0138 | 3.609 | 3.729 | 3.869 | 4.019 | 3.199 |
| PHILLIPS 66/COL | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| SHELL/LINK-MILB | 3.639 | 3.739 | 3.839 | 0 | 0 |
| LOF&JUG/COL-WIL | 3.639 | 3.739 | 3.839 | 0 | 0 |
| ALBERTSON/COL-W | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS-A-MAT/SHLDS | 3.619 | 3.719 | 3.819 | 0 | 0 |
| KINGSPER N/COLL | 0 | 0 | 0 | 0 | 0 |
| 5/3/2011 WCS #0139 | 3.609 | 3.729 | 3.869 | 0 | 0 |
| DIAMOND/MUL-RVR | 3.649 | 3.749 | 3.849 | 3.999 | 0 |
| PHILL66/LEM-ELZ | 3.699 | 3.819 | 3.939 | 0 | 0 |
| SHELL/LINK-MILB | 3.739 | 3.879 | 3.979 | 4.139 | 0 |
| FRONTIER/RIVERS | 3.739 | 0 | 3.939 | 4.099 | 0 |
| CENEX I-25 | 0 | 0 | 0 | 0 | 0 |
| 5/3/2011 WCS #0140 | 3.62 | 3.74 | 3.88 | 4.02 | 3.19 |
| CONOCO 120/I-25 | 3.75 | 3.89 | 3.95 | 4.09 | 0 |
| DIAMOND 120/I25 | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| PHILLIPS | 3.69 | 3.79 | 3.89 | 0 | 0 |
| CONOCO 120/BRAD | 3.65 | 3.75 | 3.85 | 0 | 0 |
| DIAMOND 120/MAI | 3.69 | 3.79 | 3.89 | 4.03 | 0 |
| 7-11 LOWLL/WSTL | 3.59 | 3.69 | 3.79 | 0 | 0 |
| SHELL 120/CHASE | 3.64 | 3.74 | 3.84 | 4.12 | 0 |
| SHELL 120/HURON | 3.68 | 3.78 | 3.88 | 4.07 | 0 |
| 7-11 120/PECOS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| CONOCO MDW/LWLL | 3.65 | 3.75 | 3.85 | 0 | 0 |
| 5/3/2011 WCS #0141 | 3.599 | 3.719 | 3.839 | 4.05 | 0 |
| CONOCO | 3.639 | 0 | 0 | 4.099 | 0 |
| SHELL W.PONCHA | 3.759 | 0 | 0 | 4.179 | 0 |

23

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| LOAF'N'JUG | 3.799 | 3.979 | 0 | 4.199 | 0 |
| SHOP'N'SAVE | 3.699 | 0 | 0 | 4.099 | 0 |
| SINCLAIR 285 SO | 3.799 | 3.949 | 4.099 | 0 | 0 |
| SPIRIT | 3.799 | 3.919 | 4.039 | 4.199 | 0 |
| BIG O | 3.699 | 0 | 0 | 4.099 | 0 |
| SHELL | 3.799 | 3.949 | 4.099 | 4.199 | 0 |
| PHILLIPS W. | 3.659 | 0 | 0 | 4.099 | 0 |
| 7-11 E. | 3.699 | 3.8493 | 3.919 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0142 | 3.819 | 3.939 | 4.059 | 4.019 | 0 |
| Conoco HWY 24 | 3.859 | 3.959 | 4.059 | 4.059 | 0 |
| Phillips I-70 | 0 | 0 | 0 | 0 | 0 |
| Shell Rose AVE | 3.859 | 3.959 | 4.059 | 4.089 | 0 |
| Conoco Trk Stop | 3.909 | 4.009 | 4.109 | 4.089 | 0 |
| CO-OP Lincoln | 3.889 | 3.989 | 4.089 | 4.199 | 0 |
| | | | | | |
| 5/3/2011 WCS #0143 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| LOAF&JUG/THATCH | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| FIRST STOP | 3.699 | 3.799 | 3.899 | 4.059 | 2.999 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.039 | 0 |
| LOAF&JUG/4TH ST | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S / ABRIENDO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR 4TH ST | 3.829 | 3.929 | 4.029 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0144 | 3.589 | 3.709 | 3.849 | 3.949 | 0 |
| 7-11 MISSIPPI | 3.59 | 3.699 | 3.799 | 0 | 0 |
| 7-11 MONACO | 3.599 | 3.699 | 3.799 | 0 | 0 |
| GAS PLUS | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SILCO | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0145 | 3.569 | 3.689 | 3.829 | 3.889 | 0.0009 |
| SAFEWAY | 3.629 | 3.729 | 3.899 | 3.919 | 0 |
| REATA | 3.729 | 3.829 | 3.929 | 4.139 | 0 |

24

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| BRADLEY | 3.569 | 3.669 | 3.769 | 3.889 | 0 |
| SHELL I-76 | 0 | 0 | 0 | 0 | 0 |
| 7-11 Plat/Sherm | 3.599 | 3.719 | 3.829 | 0 | 0 |
| Phil 66 I-76 | 0 | 0 | 0 | 0 | 0 |
| WALMART | 3.599 | 3.699 | 3.799 | 4.079 | 0 |
| CONOCO I-76 | 3.799 | 3.999 | 4.099 | 4.199 | 0 |
| 7-11 Plat/Walnt | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0146 | 3.709 | 3.809 | 3.949 | 4.079 | 0 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| | | | | | |
| SINCLAIR | 3.759 | 0 | 0 | 0 | 0 |
| SHELL 8TH | 3.789 | 0 | 0 | 4.159 | 0 |
| CITY MARKET | 3.759 | 0 | 0 | 4.109 | 0 |
| BRADLEY | 3.709 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.759 | 3.749 | 3.849 | 4.119 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/3/2011 WCS #0147 | 3.619 | 3.739 | 3.879 | 4.029 | 0 |
| GAS STOP | 3.619 | 3.619 | 3.619 | 0 | 0 |
| KING SOOPERS | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| LOAF'N'JUG NORT | 3.649 | 3.749 | 3.849 | 4.059 | 0 |
| | | | | | |
| 5/3/2011 WCS #0148 | 3.569 | 3.689 | 3.829 | 4.009 | 0 |
| 7-11 64TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 48TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| DIAMOND 58&BROA | 3.599 | 3.699 | 3.799 | 4.039 | 0 |
| CONOCO 45&WASH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| PILOT | 3.639 | 3.739 | 3.839 | 4.179 | 0 |

25

Document 185-25

| 5/3/2011 WCS #0149 | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
|---|---|---|---|---|---|
| SPACE STATION | 3.829 | 3.929 | 4.029 | 4.099 | 0 |
| CONOCO NORTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| PHILLIPS 66 NOR | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | 3.599 | 3.699 | 3.799 | 0 | 0 |
| KUM & GO NORTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| KUM & GO SOUTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| CONOCO SOUTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| SHELL | 3.809 | 3.909 | 4.099 | 4.159 | 2.679 |
| PHILLIPS 66 SOU | 3.599 | 3.699 | 3.799 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 0 | 0 |

26

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2011 WCS #0104 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| VALERO-S | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| BRADLEY-S | 3.619 | 3.739 | 3.879 | 0 | 0 |
| SAFEWAY | 3.649 | 3.769 | 3.909 | 4.059 | 0 |
| CONOCO-S | 3.659 | 3.779 | 3.919 | 0 | 0 |
| VALERO-N | 3.649 | 3.769 | 3.909 | 4.099 | 0 |
| BRADLEY-N | 3.579 | 3.699 | 3.839 | 0 | 0 |
| | 3.649 | 3.769 | 3.909 | 4.089 | 0 |
| CONOCO-N | 3.659 | 3.779 | 3.919 | 4.099 | 0 |
| SHELL | 3.649 | 3.769 | 3.909 | 4.099 | 0 |
| PHILLIPS66 | 3.699 | 3.819 | 3.959 | 4.099 | 0 |
| | | | | | |
| 5/4/2011 WCS #0105 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| WELBY YORK | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| 7-11 DEVON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 DAWSON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SAFEWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 7/11 Colo Blvd | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/4/2011 WCS #0106 | 3.639 | 3.739 | 3.839 | 3.989 | 2.259 |
| Farm Crest | 3.639 | 2.739 | 3.839 | 4.05 | 3.099 |
| Diamond Shmrock | 2.669 | 2.769 | 2.869 | 3.989 | 0 |
| Conoco | 3.669 | 3.769 | 3.839 | 4.059 | 0 |
| Conoco L & J | 3.669 | 3.769 | 3.869 | 4.05 | 0 |
| Safeway | 3.669 | 3.769 | 3.869 | 4.019 | 0 |
| CENEX | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/4/2011 WCS #0109 | 3.609 | 3.709 | 3.809 | 3.999 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.869 | 4.039 | 0 |
| SHELL | 3.759 | 3.899 | 3.999 | 0 | 0 |
| MY MART | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| CONOCO | 3.659 | 3.789 | 3.999 | 4.059 | 0 |

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SAFEWAY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| GAS MART | 3.599 | 3.699 | 3.799 | 3.99 | 0 |
| LOAF & JUG | 3.639 | 3.759 | 3.899 | 4.059 | 0 |
| 5/4/2011 WCS #0111 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.859 | 0 | 0 |
| TOTAL | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FOOD MART | 3.659 | 3.759 | 3.859 | 0 | 0 |
| MINI STOP | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SINCLAIR | 3.639 | 3.739 | 3.839 | 0 | 0.3659 |
| CONOCO | 3.799 | 3.899 | 3.999 | 0 | 0 |
| SAFEWAY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 5/4/2011 WCS #0112 | 3.569 | 3.689 | 3.829 | 3.969 | 2.999 |
| U-PUMP-IT | 3.609 | 3.709 | 3.809 | 0 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| KUM-N-GO | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| KUM-N-GO/CIRCLE | 3.599 | 3.699 | 3.799 | 3.999 | 3.099 |
| GAS-A-MAT | 3.59 | 3.699 | 3.799 | 0 | 0 |
| U-PUMPIT/BRIDGE | 3.569 | 3.669 | 0 | 0 | 0 |
| DIAMOND/BRIDGE | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 5/4/2011 WCS #0113 | 3.629 | 3.749 | 3.849 | 4.009 | 3.199 |
| | 3.639 | 3.739 | 3.839 | 0 | 0 |
| Diamond-Interst | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| TEXACO | 3.639 | 3.739 | 3.839 | 4.049 | 0 |
| SHELL | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| CONOCO | 3.649 | 3.749 | 3.849 | 4.099 | 0 |

28

Document 185-25

|  | | | | | |
|---|---|---|---|---|---|
| 7-11-HANCOCK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMOND-PROSPEC | 3.639 | 3.739 | 6.839 | 4.039 | 0 |
| LOAF & JUG | 0 | 0 | 0 | 0 | 0 |
| ALBERT/VALERO | 3.639 | 3.739 | 3.839 | 0 | 0 |
|  | | | | | |
| 5/4/2011 WCS #0114 | 3.629 | 3.729 | 3.829 | 0 | 3.199 |
| DIAMOND | 3.639 | 3.739 | 3.839 | 0 | 0 |
| SUNMART | 0 | 0 | 0 | 0 | 0 |
|  | 3.639 | 3.739 | 3.839 | 0 | 0 |
| BRADLEY | 3.619 | 3.719 | 3.819 | 0 | 0 |
| SAFEWAY | 3.669 | 3.769 | 3.869 | 0 | 0 |
| CONOCO | 3.759 | 3.859 | 3.959 | 0 | 0 |
| 7-11 BY BRADLEY | 3.599 | 3.699 | 3.799 | 0 | 0 |
|  | | | | | |
| 5/4/2011 WCS #0115 | 3.609 | 3.729 | 3.869 | 4.009 | 2.999 |
| Conoco | 0 | 0 | 0 | 0 | 0 |
| Stop & Save | 3.649 | 3.749 | 3.849 | 4.049 | 0 |
|  | | | | | |
| 5/4/2011 WCS #0116 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| AUTONTN PRKR RD | 3.659 | 3.759 | 3.859 | 0 | 0 |
| VALERO DS PLAZA | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| CONOCO WATERWAY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| VALERO DS WTRWY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| JENNYS MARKET | 3.659 | 3.759 | 3.859 | 0 | 0 |
| EVRYDY LONGSWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| DIMOND-PONDEROS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| SHELL LINK/KEYS | 3.669 | 3.769 | 3.869 | 4.119 | 0 |
| 7-11 VILLAGE C | 3.659 | 3.759 | 3.859 | 0 | 0 |
| LOAF N JUG | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
|  | | | | | |
| 5/4/2011 WCS #0117 | 3.669 | 3.769 | 3.869 | 0 | 0 |
| Phillips 66 | 3.699 | 3.799 | 3.899 | 0 | 0 |
|  | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Conoco (L&J) | 3.699 | 3.799 | 3.899 | 0 | 0 |

29

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| Cliff Brice | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Colo.City | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| | | | | | |
| 5/4/2011 WCS #0118 | 3.969 | 4.009 | 4.109 | 4.059 | 0 |
| Flying J | 3.99 | 4.009 | 4.109 | 4.139 | 0 |
| Sinclair-Hershy | 4.059 | 3.959 | 0 | 4.059 | 0 |
| WALMART | 0 | 0 | 0 | 0 | 0 |
| BOSSELMAN | 0 | 0 | 0 | 0 | 0 |
| LUV'S | 3.999 | 4.009 | 4.109 | 4.129 | 0 |
| | | | | | |
| 5/4/2011 WCS #0119 | 3.609 | 3.709 | 3.809 | 4.009 | 0 |
| | | | | | |
| | | | | | |
| U-PUMP-IT | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SAMS CLUB | 3.579 | 0 | 3.779 | 0 | 0 |
| CENEX | 3.709 | 0 | 3.849 | 4.159 | 0 |
| KUM-N-GO | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| | 3.599 | 3.719 | 3.889 | 0 | 0 |
| DIAMOND NORTH | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| DIAMOND SOUTH | 3.639 | 3.739 | 3.839 | 4.03 | 0 |
| KING SOOPERS | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| PHILLIPS | 3.739 | 3.839 | 3.939 | 4.129 | 0 |
| 7-11 WEST | 3.599 | 3.719 | 3.889 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0120 | 3.639 | 3.759 | 3.899 | 3.959 | 3.199 |
| CONOCO/MCDONALD | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.1999 | 0 |
| SINCLAIR | 3.679 | 3.779 | 3.879 | 0 | 0 |
| SHELL-MINER | 3.729 | 3.829 | 3.99 | 4.129 | 0 |
| CONOCO | 3.59 | 3.699 | 3.799 | 3.979 | 0 |
| SINCLAIR-MINER | 3.729 | 3.829 | 3.929 | 3.99 | 0 |
| KUM-N-GO | 3.729 | 3.829 | 3.929 | 3.999 | 0 |

30

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2011 WCS #0121 | 3.709 | 3.809 | 3.909 | 4.129 | 0 |
| LOAF&JUG-LAS-A | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| TANK AND TUMMY | 3.759 | 3.859 | 3.959 | 0 | 0 |
| SINCLAIR | 3.779 | 3.879 | 3.979 | 4.159 | 0 |
| WALMART-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LUVS-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG-LAS-J | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-LJ | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 0 | 0 | 0 | 0 | 0 |
| OLD TEXACO-LJ | 0 | 0 | 0 | 0 | 0 |
| PHILLIPS-LJ | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0122 | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| SHELL | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| U-PUMP-IT | 3.659 | 3.759 | 3.859 | 3.959 | 0 |
| GASAMAT | 0 | 0 | 0 | 0 | 0 |
| SHAMROCK | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.689 | 3.789 | 3.889 | 4.099 | 0 |
| IN & OUT | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| DIAMOND | 3.699 | 3.709 | 3.959 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0123 | 3.649 | 3.769 | 3.909 | 4.009 | 3.199 |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND SHAMRCK | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| 7-11 92 & PECOS | 0 | 0 | 0 | 0 | 0 |
| DIAMOND 84TH/HU | 3.679 | 3.779 | 3.879 | 4.039 | 0 |
| GAS MART 88TH | 3.659 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.649 | 3.759 | 3.879 | 0 | 0 |
| SAMS | 3.619 | 0 | 3.819 | 0 | 0 |
| PHILLIPS 92/FED | 3.629 | 3.759 | 3.929 | 0 | 0 |
| 7-11 92/FED | 3.659 | 3.719 | 3.819 | 0 | 0 |
| FOODMART | 3.759 | 0 | 3.859 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0124 | 3.669 | 3.789 | 3.929 | 4.069 | 3.129 |

31

Document 185-25

| | | | | |
|---|---|---|---|---|
| ALBERTSON | 3.669 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND-REDLNDS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| LOCO-CONOCO | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| SHELL-FOODMART | 3.799 | 3.859 | 3.959 | 4.199 | 3.159 |
| BRADLEY-2ND&N | 3.669 | 3.729 | 3.869 | 0 | 0 |
| BRADLEY-25&F | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SAMS-HWY 50 | 3.669 | 0 | 3.869 | 4.039 | 0 |
| CNF | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| EAGLE/CONCOGAYJ | 0 | 0 | 0 | 0 | 0 |
| CITY MARKET | 3.699 | 3.799 | 3.899 | 4.159 | 0 |

| | | | | |
|---|---|---|---|---|
| 5/4/2011 WCS #0125 | 3.619 | 3.739 | 3.879 | 4.059 | 3.129 |
| BRADLEY-NRTH&29 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-NRTH&29 | 3.679 | 3.779 | 3.879 | 4.159 | 0 |
| DIAMOND/VALERO | 3.659 | 3.759 | 3.859 | 4.159 | 0 |
| PHILLIPS-C&F | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| DIAMOND F29 | 3.659 | 3.759 | 3.859 | 4.159 | 0 |

| | | | | |
|---|---|---|---|---|
| SHELL | 3.799 | 3.899 | 3.999 | 4.19 | 0 |
| CONOCO LOCO | 3.659 | 3.829 | 3.929 | 0 | 0 |
| SAFEWAY-F&29TH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| BRADLEY-CLIFTON | 3.629 | 3.729 | 3.829 | 4.069 | 0 |
| CITYMARKET I-70 | 3.699 | 3.799 | 3.899 | 4.159 | 0 |

| | | | | |
|---|---|---|---|---|
| 5/4/2011 WCS #0126 | 3.729 | 3.849 | 3.989 | 4.069 | 3.199 |
| CITY MKT-EAST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| CITY MKT-WEST | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| STOP & SAVE | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| PHILLIPS-NIAGRA | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SAFEWAY | 3.779 | 3.879 | 3.979 | 4.099 | 0 |
| BRADLEY | 3.729 | 3.829 | 3.929 | 0 | 0 |
| CONOCO-8TH | 3.779 | 3.879 | 3.979 | 4.199 | 0 |

32

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SHELL-AIRPORT | 3.849 | 3.949 | 4.049 | 4.249 | 0 |
| CONOCO-AIRPORT | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| 5/4/2011 WCS #0127 | 3.749 | 3.879 | 4.019 | 4.099 | 3.199 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.759 | 3.859 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 3.889 | 3.989 | 4.159 | 0 |
| CITY MARKET | 3.779 | 3.879 | 3.979 | 4.129 | 0 |
| BRADLEY | 3.729 | 3.829 | 3.929 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.779 | 3.879 | 3.979 | 4.129 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| 5/4/2011 WCS #0128 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| LOAF N JUG | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| SOUTH CIRCLE ST | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| CONOCO-UNION | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| EVERYDAY | 3.639 | 3.739 | 3.839 | 3.989 | 0 |
| SAFEWAY | 3.699 | 3.829 | 3.939 | 0 | 0 |
| TOBACCO OUTLET | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 PIKES PEAK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 GALLEY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 PLATTE | 3.639 | 3.749 | 3.859 | 0 | 0 |
| 5/4/2011 WCS #0129 | 3.59 | 3.71 | 3.85 | 3.98 | 2.99 |
| 7-11 MAIN&17TH | 3.59 | 3.69 | 3.79 | 0 | 0 |
| BRADLEY | 3.59 | 3.69 | 3.79 | 0 | 0 |
| DIAMOND MN&19TH | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| KING SOOPERS | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| CONOCO | 3.69 | 3.84 | 3.99 | 4.13 | 0 |
| DIAMOND MN&9TH | 3.63 | 3.73 | 3.83 | 3.99 | 0 |
| SAVE O MAT | 3.59 | 3.69 | 3.79 | 0 | 0 |

33

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 7-11 MN&LONGSPK | 3.59 | 3.69 | 3.79 | 0 | 0 |
| GAS 4 LESS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| LOAF & JUG | 3.65 | 3.75 | 3.85 | 4.05 | 0 |
| | | | | | |
| 5/4/2011 WCS #0130 | 3.629 | 3.749 | 3.889 | 4.049 | 3.199 |
| LOAF & JUG | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND-SHLD&CE | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO-SHLD&HRS | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11SHLD&HRSTTH | 3.649 | 3.749 | 3.849 | 0 | 0 |
| PHILLIPS-MASON | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| U-PUMP-IT-OVERL | 3.569 | 3.669 | 3.769 | 0 | 0 |
| EVERYDAY-ELIZ | 3.659 | 3.759 | 3.859 | 0 | 0 |
| SAFEWAY | 3.659 | 3.759 | 3.859 | 4.079 | 0 |
| | | | | | |
| 5/4/2011 WCS #0131 | 3.809 | 3.829 | 4.011 | 4.069 | 2.969 |
| PUMP&PANTRY | 3.959 | 3.859 | 0 | 4.139 | 0 |
| SINCLAIR | 3.999 | 3.899 | 0 | 0 | 0 |
| TRAVEL AMERICA | 3.859 | 3.979 | 4.099 | 4.139 | 0 |
| CENEX | 3.999 | 3.899 | 0 | 4.159 | 0 |
| Fat Dog-Conoco | 4.199 | 4.249 | 4.299 | 0 | 0 |
| SAPP SHELL-INT | 4.149 | 3.999 | 4.399 | 4.099 | 0 |
| WATERING HOLE | 3.999 | 3.899 | 0 | 4.159 | 0 |
| | | | | | |
| SNACK SHOP | 4.089 | 3.939 | 0 | 4.099 | 0 |
| CENEX-HI-WAY | 3.999 | 3.899 | 4.299 | 4.139 | 0 |
| | | | | | |
| 5/4/2011 WCS #0132 | 3.949 | 3.969 | 4.269 | 4.069 | 3.199 |
| GET-N-SPLIT | 3.699 | 3.599 | 0 | 4.099 | 0 |
| CENEX | 2.949 | 3.849 | 4.049 | 4.149 | 0 |
| SAPP SHELL-INST | 3.149 | 3.999 | 4.399 | 4.099 | 0 |
| CONOCO-INTERSTA | 4.149 | 4.299 | 4.399 | 4.099 | 0 |

34

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| BP-INTERSTATE | 3.999 | 3.999 | 4.299 | 4.199 | 0 |
| MERCENTILE | 3.699 | 3.599 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0133 | 3.669 | 3.789 | 3.929 | 4.129 | 3.199 |
| TANK AND TUMMY | 3.719 | 3.819 | 3.919 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| L&J E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| ACORN E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| L&J AVONDALE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0134 | 3.629 | 3.749 | 3.889 | 4.019 | 2.999 |
| 7-11 I25&UINTAH | 2.659 | 2.759 | 2.859 | 0 | 0 |
| KING SOOPERS | 2.6599 | 3.6599 | 3.7599 | 4.049 | 0 |
| 7-11 19TH&UINTA | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FARM CREST/1ST | 3.659 | 3.759 | 3.859 | 4.059 | 3.099 |
| PHILLIPS UINTAH | 0 | 0 | 0 | 0 | 0 |
| ALBERTSONS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 30TH/COLO | 0 | 3.749 | 3.859 | 0 | 0 |
| DIAMOND 25TH/CO | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 15TH STREE | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0135 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| 7-11 LAKE | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S LAKE | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 PRAIRIE | 0 | 0 | 0 | 0 | 0 |
| JR'S PRAIRIE | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SINCLAIR PRAIRI | 0 | 0 | 0 | 0 | 0 |
| GAS STOP PRAIRI | 0 | 0 | 0 | 0 | 0 |
| 1st STOP | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG-NORTHE | 0 | 0 | 0 | 0 | 0 |
| KING SOOPERS | 0 | 0 | 0 | 0 | 0 |

35

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2011 WCS #0136 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| DIAMND-BRGATE | 3.639 | 3.819 | 3.959 | 0.3989 | 0 |
| CONOCO-BRGT&UNI | 3.659 | 3.759 | 3.859 | 0 | 0 |
| ALBERTSON-UNION | 3.63 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOPERS 2 | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| KINGSOOP-BRGTRK | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| 7-11-WOODMAN | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMND-WOODMAN | 3.639 | 3.819 | 3.959 | 4.039 | 0 |
| SHELL-ACADEMY | 3.649 | 3.819 | 3.959 | 4.059 | 0 |
| DIAMND-ACADEMY | 3.639 | 3.719 | 3.959 | 4.039 | 0 |
| SAMS | 3.499 | 3.599 | 3.699 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0138 | 3.609 | 3.729 | 3.869 | 4.019 | 3.199 |
| PHILLIPS 66/COL | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| SHELL/LINK-MILB | 3.639 | 3.739 | 3.839 | 0 | 0 |
| LOF&JUG/COL-WIL | 3.639 | 3.739 | 3.839 | 0 | 0 |
| ALBERTSON/COL-W | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS-A-MAT/SHLDS | 3.619 | 3.719 | 3.819 | 0 | 0 |
| KINGSPER N/COLL | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0139 | 3.609 | 3.729 | 3.869 | 0 | 0 |
| DIAMOND/MUL-RVR | 3.649 | 3.749 | 3.849 | 3.999 | 0 |
| PHILL66/LEM-ELZ | 3.699 | 3.819 | 3.939 | 0 | 0 |
| SHELL/LINK-MILB | 3.739 | 3.879 | 3.979 | 4.139 | 0 |
| FRONTIER/RIVERS | 3.739 | 0 | 3.939 | 4.099 | 0 |
| CENEX I-25 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0140 | 3.62 | 3.74 | 3.88 | 4.02 | 3.19 |
| CONOCO 120/I-25 | 3.75 | 3.89 | 3.95 | 4.09 | 0 |
| | | | | | |
| DIAMOND 120/I25 | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| PHILLIPS | 3.69 | 3.79 | 3.89 | 0 | 0 |

36

Document 185-25

| | | | | |
|---|---|---|---|---|
| CONOCO 120/BRAD | 3.65 | 3.75 | 3.85 | 0 | 0 |
| DIAMOND 120/MAI | 3.69 | 3.79 | 3.89 | 4.03 | 0 |
| 7-11 LOWLL/WSTL | 3.63 | 3.73 | 3.83 | 0 | 0 |
| SHELL 120/CHASE | 3.64 | 3.74 | 3.84 | 4.12 | 0 |
| SHELL 120/HURON | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| 7-11 120/PECOS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| CONOCO MDW/LWLL | 3.65 | 3.75 | 3.85 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0141 | 3.719 | 3.839 | 3.959 | 4.139 | 0 |
| CONOCO | 3.799 | 0 | 0 | 4.199 | 0 |
| SHELL W.PONCHA | 3.759 | 0 | 0 | 4.179 | 0 |
| LOAF'N'JUG | 3.799 | 3.979 | 0 | 4.199 | 0 |
| SHOP'N'SAVE | 3.799 | 0 | 0 | 4.199 | 0 |
| SINCLAIR 285 SO | 3.799 | 3.949 | 4.099 | 0 | 0 |
| SPIRIT | 3.799 | 3.919 | 4.039 | 4.199 | 0 |
| BIG O | 3.799 | 0 | 0 | 4.19 | 0 |
| SHELL | 3.799 | 3.949 | 4.099 | 4.199 | 0 |
| PHILLIPS W. | 3.799 | 0 | 0 | 4.199 | 0 |
| 7-11 E. | 3.769 | 3.879 | 3.989 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0142 | 3.819 | 3.939 | 4.059 | 4.019 | 0 |
| Conoco HWY 24 | 3.859 | 3.959 | 4.059 | 4.059 | 0 |
| Phillips I-70 | 0 | 0 | 0 | 0 | 0 |
| Shell Rose AVE | 3.859 | 3.959 | 4.059 | 4.089 | 0 |
| Conoco Trk Stop | 3.999 | 4.099 | 4.199 | 4.089 | 0 |
| CO-OP Lincoln | 3.889 | 3.989 | 4.089 | 4.199 | 0 |
| | | | | | |
| 5/4/2011 WCS #0143 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| LOAF&JUG/THATCH | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| FIRST STOP | 3.699 | 3.799 | 3.899 | 4.059 | 2.999 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.039 | 0 |
| LOAF&JUG/4TH ST | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S / ABRIENDO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR 4TH ST | 3.829 | 3.929 | 4.029 | 0 | 0 |

37

| 5/4/2011 WCS #0144 | 3.589 | 3.709 | 3.849 | 3.949 | 0 |
| 7-11 MISSIPPI | 3.59 | 3.699 | 3.799 | 0 | 0 |
| 7-11 MONACO | 3.599 | 3.699 | 3.799 | 0 | 0 |
| GAS PLUS | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SILCO | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0145 | 3.599 | 3.719 | 3.859 | 3.889 | 0.0009 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 3.919 | 0 |
| REATA | 3.729 | 3.829 | 3.929 | 4.139 | 0 |
| BRADLEY | 3.599 | 3.699 | 3.799 | 3.889 | 0 |
| SHELL I-76 | 0 | 0 | 0 | 0 | 0 |
| 7-11 Plat/Sherm | 3.599 | 3.719 | 3.829 | 0 | 0 |
| Phil 66 I-76 | 0 | 0 | 0 | 0 | 0 |
| WALMART | 3.619 | 3.719 | 3.819 | 4.079 | 0 |
| CONOCO I-76 | 3.799 | 3.999 | 4.099 | 4.199 | 0 |
| 7-11 Plat/Walnt | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0146 | 3.749 | 0 | 0 | 4.109 | 0 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.759 | 0 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 0 | 0 | 4.159 | 0 |
| CITY MARKET | 3.779 | 0 | 0 | 4.129 | 0 |
| BRADLEY | 3.729 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.779 | 3.749 | 3.849 | 4.129 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/4/2011 WCS #0147 | 3.619 | 3.739 | 3.879 | 4.029 | 0 |
| GAS STOP | 3.619 | 3.619 | 3.619 | 0 | 0 |
| KING SOOPERS | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| LOAF'N'JUG NORT | 3.649 | 3.749 | 3.849 | 4.059 | 0 |

38

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2011 | WCS #0148 | 3.569 | 3.689 | 3.829 | 4.009 | 0 |
| | 7-11 64TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| | 7-11 48TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| | DIAMOND 58&BROA | 3.599 | 3.699 | 3.799 | 4.039 | 0 |
| | CONOCO 45&WASH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| | PILOT | 3.639 | 3.739 | 3.839 | 4.179 | 0 |
| 5/4/2011 | WCS #0149 | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
| | SPACE STATION | 3.829 | 3.929 | 4.029 | 4.099 | 0 |
| | CONOCO NORTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| | PHILLIPS 66 NOR | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | KUM & GO NORTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | KUM & GO SOUTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | CONOCO SOUTH | 3.809 | 3.909 | 4.009 | 4.109 | 0 |
| | SHELL | 3.809 | 3.909 | 4.099 | 4.159 | 2.679 |
| | PHILLIPS 66 SOU | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | LOAF & JUG | 3.699 | 3.799 | 3.899 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0104 | 3.619 | 3.739 | 3.879 | 4.019 | 3.199 |
| VALERO-S | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| BRADLEY-S | 3.609 | 3.729 | 3.869 | 0 | 0 |
| SAFEWAY | 3.639 | 3.759 | 3.899 | 4.049 | 0 |
| CONOCO-S | 3.649 | 3.769 | 3.909 | 0 | 0 |
| VALERO-N | 3.649 | 3.769 | 3.909 | 4.099 | 0 |
| BRADLEY-N | 3.629 | 3.749 | 3.889 | 0 | 0 |
| | 3.649 | 3.769 | 3.909 | 4.089 | 0 |
| CONOCO-N | 3.659 | 3.779 | 3.919 | 4.099 | 0 |
| SHELL | 3.659 | 3.779 | 3.919 | 4.139 | 0 |
| PHILLIPS66 | 3.699 | 3.819 | 3.959 | 4.099 | 0 |
| | | | | | |
| 5/5/2011 WCS #0105 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| WELBY YORK | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| 7-11 DEVON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 DAWSON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SAFEWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 7/11 Colo Blvd | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/5/2011 WCS #0106 | 3.639 | 3.739 | 3.839 | 3.989 | 2.259 |
| Farm Crest | 3.639 | 2.739 | 3.839 | 4.019 | 3.099 |
| Diamond Shmrock | 3.669 | 3.769 | 3.869 | 3.989 | 0 |
| Conoco | 3.669 | 3.769 | 3.839 | 3.959 | 0 |
| Conoco L & J | 3.669 | 3.769 | 3.869 | 3.959 | 0 |
| Safeway | 3.669 | 3.769 | 3.869 | 3.999 | 0 |
| CENEX | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/5/2011 WCS #0109 | 3.619 | 3.719 | 3.819 | 3.999 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.869 | 4.039 | 0 |
| SHELL | 3.759 | 3.899 | 3.999 | 0 | 0 |
| MY MART | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| CONOCO | 3.659 | 3.789 | 3.999 | 4.059 | 0 |

40

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| | SAFEWAY | 3.649 | 3.789 | 3.899 | 4.059 | 0 |
| | GAS MART | 3.599 | 3.699 | 3.799 | 3.99 | 0 |
| | LOAF & JUG | 3.649 | 3.759 | 3.899 | 4.059 | 0 |
| 5/5/2011 | WCS #0111 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| | DIAMOND | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | TOTAL | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | FOOD MART | 3.629 | 3.729 | 3.829 | 0 | 0 |
| | MINI STOP | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | SINCLAIR | 3.639 | 3.739 | 3.839 | 0 | 0.3659 |
| | CONOCO | 3.799 | 3.899 | 3.999 | 0 | 0 |
| | SAFEWAY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 5/5/2011 | WCS #0112 | 3.569 | 3.689 | 3.829 | 3.969 | 2.999 |
| | U-PUMP-IT | 3.609 | 3.709 | 3.809 | 0 | 0 |
| | CONOCO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | DIAMOND | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| | KUM-N-GO | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| | KING SOOPERS | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| | KUM-N-GO/CIRCLE | 3.599 | 3.699 | 3.799 | 3.999 | 3.099 |
| | GAS-A-MAT | 3.59 | 3.699 | 3.799 | 0 | 0 |
| | U-PUMPIT/BRIDGE | 3.569 | 3.669 | 0 | 0 | 0 |
| | DIAMOND/BRIDGE | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 5/5/2011 | WCS #0113 | 3.669 | 3.789 | 3.929 | 4.029 | 3.199 |
| | | 3.639 | 3.739 | 3.839 | 0 | 0 |
| | Diamond-Interst | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| | TEXACO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | SHELL | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| | KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | CONOCO | 3.649 | 3.749 | 3.849 | 4.099 | 0 |

41

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| | 7-11-HANCOCK | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | DIAMOND-PROSPEC | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| | LOAF & JUG | 0 | 0 | 0 | 0 | 0 |
| | ALBERT/VALERO | 3.639 | 3.739 | 3.839 | 0 | 0 |
| | | | | | | |
| 5/5/2011 | WCS #0114 | 3.629 | 3.729 | 3.829 | 0 | 3.199 |
| | DIAMOND | 3.639 | 3.739 | 3.839 | 0 | 0 |
| | SUNMART | 0 | 0 | 0 | 0 | 0 |
| | | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | BRADLEY | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | SAFEWAY | 3.669 | 3.769 | 3.869 | 0 | 0 |
| | CONOCO | 3.759 | 3.859 | 3.959 | 0 | 0 |
| | 7-11 BY BRADLEY | 3.599 | 3.699 | 3.799 | 0 | 0 |
| | | | | | | |
| 5/5/2011 | WCS #0115 | 3.629 | 3.749 | 3.889 | 4.009 | 2.999 |
| | Conoco | 0 | 0 | 0 | 0 | 0 |
| | Stop & Save | 3.669 | 3.769 | 3.869 | 4.049 | 0 |
| | | | | | | |
| 5/5/2011 | WCS #0116 | 3.669 | 3.789 | 3.929 | 4.069 | 3.199 |
| | AUTONTN PRKR RD | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | VALERO DS PLAZA | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | CONOCO WATERWAY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| | VALERO DS WTRWY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
| | JENNYS MARKET | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | EVRYDY LONGSWAY | 3.629 | 3.729 | 3.829 | 0 | 0 |
| | DIMOND-PONDEROS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | SHELL LINK/KEYS | 3.689 | 3.789 | 3.889 | 4.119 | 0 |
| | 7-11 VILLAGE C | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | LOAF N JUG | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | | | | | | |
| 5/5/2011 | WCS #0117 | 3.769 | 3.869 | 3.969 | 0 | 0 |
| | Phillips 66 | 3.799 | 3.899 | 3.999 | 0 | 0 |
| | | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | Conoco (L&J) | 3.699 | 3.799 | 3.899 | 0 | 0 |

42

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| Cliff Brice | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Colo.City | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| | | | | | |
| 5/5/2011 WCS #0118 | 3.869 | 3.969 | 4.069 | 4.059 | 0 |
| Flying J | 3.899 | 4.029 | 4.159 | 4.099 | 0 |
| Sinclair-Hershy | 4.059 | 3.959 | 0 | 4.039 | 0 |
| WALMART | 0 | 0 | 0 | 0 | 0 |
| BOSSELMAN | 0 | 0 | 0 | 0 | 0 |
| LUV'S | 3.899 | 3.999 | 4.099 | 4.089 | 0 |
| | | | | | |
| 5/5/2011 WCS #0119 | 3.609 | 3.709 | 3.809 | 4.009 | 0 |
| U-PUMP-IT | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SAMS CLUB | 3.579 | 0 | 3.779 | 0 | 0 |
| CENEX | 3.709 | 0 | 3.849 | 4.159 | 0 |
| KUM-N-GO | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| | 3.599 | 3.719 | 3.889 | 0 | 0 |
| DIAMOND NORTH | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| DIAMOND SOUTH | 3.639 | 3.739 | 3.839 | 4.03 | 0 |
| KING SOOPERS | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| PHILLIPS | 3.739 | 3.839 | 3.939 | 4.129 | 0 |
| 7-11 WEST | 3.599 | 3.719 | 3.889 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0120 | 3.639 | 3.759 | 3.899 | 3.959 | 3.199 |
| CONOCO/MCDONALD | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.1999 | 0 |
| | | | | | |
| SINCLAIR | 3.679 | 3.779 | 3.879 | 0 | 0 |
| SHELL-MINER | 3.729 | 3.829 | 3.99 | 4.129 | 0 |
| CONOCO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-MINER | 3.729 | 3.829 | 3.929 | 3.99 | 0 |
| KUM-N-GO | 3.729 | 3.829 | 3.929 | 3.999 | 0 |

43

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0121 | 3.709 | 3.809 | 3.909 | 4.129 | 0 |
| LOAF NJUG-LAS-A | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| TANK AND TUMMY | 3.759 | 3.859 | 3.959 | 0 | 0 |
| SINCLAIR | 3.779 | 3.879 | 3.979 | 4.159 | 0 |
| WALMART-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LUVS-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LOAF NJUG-LAS-J | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-LJ | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 0 | 0 | 0 | 0 | 0 |
| OLD TEXACO-LJ | 0 | 0 | 0 | 0 | 0 |
| PHILLIPS-LJ | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0122 | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| SHELL | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| U-PUMP-IT | 3.659 | 3.759 | 3.859 | 3.959 | 0 |
| GASAMAT | 0 | 0 | 0 | 0 | 0 |
| SHAMROCK | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.689 | 3.789 | 3.889 | 4.099 | 0 |
| IN & OUT | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| DIAMOND | 3.699 | 3.709 | 3.959 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0123 | 3.649 | 3.769 | 3.909 | 4.009 | 3.199 |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND SHAMRCK | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| 7-11 92 & PECOS | 0 | 0 | 0 | 0 | 0 |
| DIAMOND 84TH/HU | 3.679 | 3.779 | 3.879 | 4.039 | 0 |
| GAS MART 88TH | 3.659 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.649 | 3.759 | 3.879 | 0 | 0 |
| SAMS | 3.619 | 0 | 3.819 | 0 | 0 |
| PHILLIPS 92/FED | 3.629 | 3.759 | 3.929 | 0 | 0 |
| 7-11 92/FED | 3.659 | 3.719 | 3.819 | 0 | 0 |
| FOODMART | 3.759 | 0 | 3.859 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0124 | 3.639 | 3.759 | 3.899 | 4.069 | 3.129 |

44

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| ALBERTSON | 3.649 | 3.699 | 3.799 | 0 | 0 |
| DIAMOND-REDLNDS | 3.699 | 3.799 | 3.889 | 4.159 | 0 |
| LOCO-CONOCO | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| SHELL-FOODMART | 3.799 | 3.859 | 3.959 | 4.199 | 3.159 |
| BRADLEY-2ND&N | 3.669 | 3.729 | 3.869 | 0 | 0 |
| BRADLEY-25&F | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SAMS-HWY 50 | 3.639 | 0 | 3.839 | 4.019 | 0 |
| CNF | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| EAGLE/CONCOGAYJ | 0 | 0 | 0 | 0 | 0 |
| CITY MARKET | 3.759 | 3.799 | 3.899 | 4.159 | 0 |
| | | | | | |
| 5/5/2011 WCS #0125 | 3.649 | 3.769 | 3.909 | 4.109 | 3.129 |
| BRADLEY-NRTH&29 | 3.669 | 3.769 | 3.869 | 0 | 0 |
| CONOCO-NRTH&29 | 3.729 | 3.829 | 3.929 | 4.159 | 0 |
| DIAMOND/VALERO | 3.659 | 3.759 | 3.859 | 4.139 | 0 |
| PHILLIPS-C&F | 3.749 | 3.849 | 3.949 | 4.159 | 0 |
| DIAMOND F29 | 3.669 | 3.769 | 3.869 | 4.129 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.19 | 0 |
| CONOCO LOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SAFEWAY-F&29TH | 3.699 | 3.799 | 3.899 | 4.1399 | 0 |
| BRADLEY-CLIFTON | 3.669 | 3.769 | 3.869 | 4.129 | 0 |
| CITYMARKET I-70 | 3.759 | 3.859 | 3.959 | 4.159 | 0 |
| | | | | | |
| 5/5/2011 WCS #0126 | 3.729 | 3.849 | 3.989 | 4.069 | 3.199 |
| CITY MKT-EAST | 3.799 | 3.899 | 3.999 | 4.199 | 0 |
| CITY MKT-WEST | 3.799 | 3.899 | 3.999 | 4.199 | 0 |
| STOP & SAVE | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| PHILLIPS-NIAGRA | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SAFEWAY | 3.769 | 3.869 | 3.969 | 4.099 | 0 |
| BRADLEY | 3.729 | 3.829 | 3.929 | 0 | 0 |
| CONOCO-8TH | 3.779 | 3.879 | 3.979 | 4.199 | 0 |

45

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SHELL-AIRPORT | 3.899 | 3.999 | 4.099 | 4.249 | 0 |
| CONOCO-AIRPORT | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| | | | | | |
| 5/5/2011 WCS #0127 | 3.749 | 3.879 | 4.019 | 4.099 | 3.199 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.789 | 3.889 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 3.889 | 3.989 | 4.159 | 0 |
| CITY MARKET | 3.779 | 3.879 | 3.979 | 4.129 | 0 |
| BRADLEY | 3.749 | 3.849 | 3.949 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.799 | 3.899 | 3.999 | 4.149 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0128 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| LOAF N JUG | 3.699 | 3.759 | 3.859 | 4.099 | 0 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| SOUTH CIRCLE ST | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| CONOCO-UNION | 3.639 | 3.799 | 3.899 | 3.999 | 0 |
| EVERYDAY | 3.609 | 3.739 | 3.839 | 3.989 | 0 |
| SAFEWAY | 3.699 | 3.829 | 3.939 | 0 | 0 |
| TOBACCO OUTLET | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 PIKES PEAK | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 GALLEY | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 PLATTE | 3.639 | 3.749 | 3.859 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0129 | 3.59 | 3.71 | 3.85 | 3.98 | 2.99 |
| 7-11 MAIN&17TH | 3.63 | 3.73 | 3.83 | 0 | 0 |
| BRADLEY | 3.59 | 3.69 | 3.79 | 0 | 0 |
| DIAMOND MN&19TH | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| KING SOOPERS | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| CONOCO | 3.69 | 3.84 | 3.99 | 4.13 | 0 |
| DIAMOND MN&9TH | 3.63 | 3.73 | 3.83 | 3.99 | 0 |
| SAVE O MAT | 3.59 | 3.69 | 3.79 | 0 | 0 |

46

| | | | | |
|---|---|---|---|---|
| 7-11 MN&LONGSPK | 3.59 | 3.69 | 3.79 | 0 | 0 |
| GAS 4 LESS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| LOAF & JUG | 3.65 | 3.75 | 3.85 | 4.05 | 0 |
| | | | | | |
| 5/5/2011 WCS #0130 | 3.629 | 3.749 | 3.889 | 4.049 | 3.199 |
| LOAF & JUG | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND-SHLD&CE | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO-SHLD&HRS | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11SHLD&HRSTTH | 3.649 | 3.749 | 3.849 | 0 | 0 |
| PHILLIPS-MASON | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| U-PUMP-IT-OVERL | 3.569 | 3.669 | 3.769 | 0 | 0 |
| EVERYDAY-ELIZ | 3.659 | 3.759 | 3.859 | 0 | 0 |
| SAFEWAY | 3.659 | 3.759 | 3.859 | 4.079 | 0 |
| | | | | | |
| 5/5/2011 WCS #0131 | 3.809 | 3.829 | 4.011 | 4.069 | 2.969 |
| PUMP&PANTRY | 3.959 | 3.859 | 0 | 4.139 | 0 |
| SINCLAIR | 3.999 | 3.899 | 0 | 0 | 0 |
| TRAVEL AMERICA | 3.859 | 3.979 | 4.099 | 4.139 | 0 |
| CENEX | 3.999 | 3.899 | 0 | 4.159 | 0 |
| Fat Dog-Conoco | 4.199 | 4.249 | 4.299 | 0 | 0 |
| SAPP SHELL-INT | 4.149 | 3.999 | 4.399 | 4.099 | 0 |
| WATERING HOLE | 3.999 | 3.899 | 0 | 4.159 | 0 |
| SNACK SHOP | 4.089 | 3.939 | 0 | 4.099 | 0 |
| CENEX-HI-WAY | 3.999 | 3.899 | 4.299 | 4.139 | 0 |
| | | | | | |
| 5/5/2011 WCS #0132 | 3.799 | 3.819 | 4.019 | 4.069 | 3.199 |
| GET-N-SPLIT | 3.949 | 3.849 | 0 | 4.149 | 0 |
| CENEX | 3.949 | 3.849 | 4.049 | 4.149 | 0 |
| SAPP SHELL-INST | 3.149 | 3.999 | 4.399 | 4.099 | 0 |
| CONOCO-INTERSTA | 4.149 | 4.299 | 4.399 | 4.099 | 0 |
| BP-INTERSTATE | 3.999 | 3.999 | 4.299 | 4.199 | 0 |
| MERCENTILE | 3.949 | 3.849 | 0 | 0 | 0 |

47

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0133 | 3.669 | 3.789 | 3.929 | 4.129 | 3.199 |
| TANK AND TUMMY | 3.719 | 3.819 | 3.919 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| | | | | | |
| L&J E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| ACORN E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| L&J AVONDALE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0134 | 3.629 | 3.749 | 3.889 | 4.029 | 2.999 |
| 7-11 I25&UINTAH | 2.659 | 2.759 | 2.859 | 0 | 0 |
| KING SOOPERS | 2.699 | 2.799 | 2.899 | 4.059 | 0 |
| 7-11 19TH&UINTA | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FARM CREST/1ST | 3.699 | 3.799 | 3.899 | 4.099 | 3.099 |
| PHILLIPS UINTAH | 0 | 0 | 0 | 0 | 0 |
| ALBERTSONS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 30TH/COLO | 0 | 3.749 | 3.859 | 0 | 0 |
| DIAMOND 25TH/CO | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 15TH STREE | 3.659 | 3.759 | 3.859 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0135 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| 7-11 LAKE | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S LAKE | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 PRAIRIE | 0 | 0 | 0 | 0 | 0 |
| JR'S PRAIRIE | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SINCLAIR PRAIRI | 0 | 0 | 0 | 0 | 0 |
| GAS STOP PRAIRI | 0 | 0 | 0 | 0 | 0 |
| 1st STOP | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG-NORTHE | 0 | 0 | 0 | 0 | 0 |
| KING SOOPERS | 0 | 0 | 0 | 0 | 0 |

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0136 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| DIAMND-BRGATE | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| CONOCO-BRGT&UNI | 3.659 | 3.759 | 3.859 | 0 | 0 |
| ALBERTSON-UNION | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| KINGSOOPERS-2 | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| KINGSOOP-BRGTBK | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| 7-11-WOODMAN | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMND-WOODMAN | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| SHELL-ACADEMY | 3.649 | 3.819 | 3.959 | 4.059 | 0 |
| DIAMND-ACADEMY | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| SAMS | 3.569 | 3.669 | 3.769 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0138 | 3.609 | 3.729 | 3.869 | 4.019 | 3.199 |
| PHILLIPS 66/COL | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| SHELL/LINK-MILB | 3.639 | 3.739 | 3.839 | 0 | 0 |
| LOF&JUG/COL-WIL | 3.639 | 3.739 | 3.839 | 0 | 0 |
| ALBERTSON/COL-W | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS-A-MAT/SHLDS | 3.619 | 3.719 | 3.819 | 0 | 0 |
| KINGSPER N/COLL | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0139 | 3.609 | 3.729 | 3.869 | 0 | 0 |
| DIAMOND/MUL-RVR | 3.649 | 3.749 | 3.849 | 3.999 | 0 |
| PHILL66/LEM-ELZ | 3.699 | 3.819 | 3.939 | 0 | 0 |
| SHELL/LINK-MILB | 3.739 | 3.879 | 3.979 | 4.139 | 0 |
| FRONTIER/RIVERS | 3.739 | 0 | 3.939 | 4.099 | 0 |
| CENEX I-25 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0140 | 3.6 | 3.72 | 3.86 | 4.02 | 3.19 |
| CONOCO 120/I-25 | 3.75 | 3.89 | 3.95 | 4.09 | 0 |
| DIAMOND 120/I25 | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| PHILLIPS | 3.72 | 3.82 | 3.92 | 0 | 0 |
| CONOCO 120/BRAD | 3.69 | 3.79 | 3.89 | 0 | 0 |
| DIAMOND 120/MAI | 3.69 | 3.79 | 3.89 | 4.03 | 0 |
| 7-11 LOWLL/WSTL | 3.63 | 3.73 | 3.83 | 0 | 0 |

49

Document 185-25

| | | | | |
|---|---|---|---|---|
| SHELL 120/CHASE | 3.72 | 3.82 | 3.92 | 4.12 | 0 |
| SHELL 120/HURON | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| 7-11 120/PECOS | 3.69 | 3.79 | 3.89 | 0 | 0 |
| CONOCO MDW/LWLL | 3.65 | 3.75 | 3.85 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0141 | 3.719 | 3.839 | 3.959 | 4.139 | 0 |
| CONOCO | 3.799 | 0 | 0 | 4.199 | 0 |
| SHELL W.PONCHA | 3.759 | 0 | 0 | 4.179 | 0 |
| LOAF'N'JUG | 3.799 | 3.979 | 0 | 4.199 | 0 |
| | | | | | |
| SHOP'N'SAVE | 3.799 | 0 | 0 | 4.199 | 0 |
| SINCLAIR 285 SO | 3.799 | 3.949 | 4.099 | 0 | 0 |
| SPIRIT | 3.799 | 3.919 | 4.039 | 4.199 | 0 |
| BIG O | 3.799 | 0 | 0 | 4.19 | 0 |
| SHELL S. | 3.799 | 3.949 | 4.099 | 4.199 | 0 |
| PHILLIPS W. | 3.799 | 0 | 0 | 4.199 | 0 |
| 7-11 E. | 3.769 | 3.879 | 3.989 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0142 | 3.819 | 3.939 | 4.059 | 4.019 | 0 |
| Conoco HWY 24 | 3.859 | 3.959 | 4.059 | 4.059 | 0 |
| Phillips I-70 | 0 | 0 | 0 | 0 | 0 |
| Shell Rose AVE | 3.859 | 3.959 | 4.059 | 4.05 | 0 |
| Conoco Trk Stop | 3.999 | 4.099 | 4.199 | 4.089 | 0 |
| CO-OP Lincoln | 3.839 | 3.989 | 4.089 | 4.129 | 0 |
| | | | | | |
| 5/5/2011 WCS #0143 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| LOAF&JUG/THATCH | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| FIRST STOP | 3.699 | 3.799 | 3.899 | 4.059 | 2.999 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| LOAF&JUG/4TH ST | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S / ABRIENDO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR 4TH ST | 3.829 | 3.929 | 4.029 | 0 | 0 |

50

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0144 | 3.579 | 3.699 | 3.839 | 3.949 | 0 |
| 7-11 MISSIPPI | 3.59 | 3.699 | 3.799 | 0 | 0 |
| 7-11 MONACO | 3.599 | 3.699 | 3.799 | 0 | 0 |
| GAS PLUS | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SILCO | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0145 | 3.599 | 3.719 | 3.859 | 3.889 | 0.0009 |
| SAFEWAY | 3.629 | 3.729 | 3.829 | 3.919 | 0 |
| REATA | 3.729 | 3.829 | 3.929 | 4.139 | 0 |
| BRADLEY | 3.569 | 3.699 | 3.799 | 3.869 | 0 |
| SHELL I-76 | 0 | 0 | 0 | 0 | 0 |
| 7-11 Plat/Sherm | 3.599 | 3.719 | 3.829 | 0 | 0 |
| Phil 66 I-76 | 0 | 0 | 0 | 0 | 0 |
| WALMART | 3.619 | 3.719 | 3.819 | 4.079 | 0 |
| CONOCO I-76 | 3.799 | 3.999 | 4.099 | 4.199 | 0 |
| 7-11 Plat/Walnt | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0146 | 3.749 | 0 | 0 | 4.109 | 0 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.789 | 0 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 0 | 0 | 4.159 | 0 |
| CITY-MARKET | 3.779 | 0 | 0 | 4.129 | 0 |
| BRADLEY | 3.749 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.789 | 3.749 | 3.849 | 4.139 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/5/2011 WCS #0147 | 3.619 | 3.739 | 3.879 | 4.029 | 0 |
| GAS STOP | 3.619 | 3.619 | 3.619 | 0 | 0 |
| KING SOOPERS | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| LOAF'N'JUG NORT | 3.649 | 3.749 | 3.849 | 4.059 | 0 |

S1

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2011 WCS #0148 | 3.569 | 3.689 | 3.829 | 4.009 | 0 |
| 7-11 64TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 48TH&WASH | 3.639 | 3.739 | 3.839 | 0 | 0 |
| DIAMOND 58&BROA | 3.599 | 3.699 | 3.799 | 4.039 | 0 |
| CONOCO 45&WASH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| PILOT | 3.639 | 3.739 | 3.839 | 4.179 | 0 |
| | | | | | |
| 5/5/2011 WCS #0149 | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
| SPACE STATION | 3.829 | 3.929 | 4.029 | 4.099 | 0 |
| CONOCO NORTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |
| PHILLIPS 66 NOR | 3.829 | 3.929 | 4.029 | 4.199 | 0 |
| | 3.659 | 3.759 | 3.859 | 0 | 0 |
| KUM & GO NORTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| KUM & GO SOUTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| | | | | | |
| CONOCO SOUTH | 3.809 | 3.909 | 4.009 | 4.109 | 0 |
| SHELL | 3.809 | 3.909 | 4.099 | 4.159 | 2.679 |
| PHILLIPS 66 SOU | 3.699 | 3.799 | 3.899 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0104 | 3.649 | 3.769 | 3.909 | 4.049 | 3.199 |
| VALERO-S | 3.699 | 3.819 | 3.959 | 4.099 | 0 |
| BRADLEY-S | 3.639 | 3.759 | 3.899 | 0 | 0 |
| SAFEWAY | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
| CONOCO-S | 3.669 | 3.789 | 3.929 | 0 | 0 |
| VALERO-N | 3.659 | 3.779 | 3.919 | 4.099 | 0 |
| BRADLEY-N | 3.629 | 3.749 | 3.889 | 0 | 0 |
| | 3.649 | 3.769 | 3.909 | 4.089 | 0 |
| CONOCO-N | 3.659 | 3.779 | 3.919 | 4.099 | 0 |
| SHELL | 3.669 | 3.789 | 3.929 | 4.139 | 0 |
| PHILLIPS66 | 3.699 | 3.819 | 3.959 | 4.099 | 0 |

52

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2011 WCS #0105 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| WELBY YORK | 3.599 | 3.699 | 3.799 | 3.959 | 0 |
| 7-11 DEVON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 DAWSON | 3.599 | 3.699 | 3.799 | 0 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| DIAMOND | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| SAFEWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| 7/11 Colo Blvd | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/6/2011 WCS #0106 | 3.639 | 3.739 | 3.839 | 3.949 | 2.259 |
| Farm Crest | 3.669 | 3.769 | 3.969 | 3.959 | 3.099 |
| Diamond Shmrock | 3.669 | 3.769 | 3.869 | 3.989 | 0 |
| Conoco | 3.669 | 3.769 | 3.869 | 3.959 | 0 |
| Conoco L & J | 3.669 | 3.769 | 3.869 | 3.959 | 0 |
| Safeway | 3.669 | 3.769 | 3.869 | 3.979 | 0 |
| CENEX | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| | | | | | |
| 5/6/2011 WCS #0109 | 3.619 | 3.719 | 3.819 | 3.999 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.869 | 4.039 | 0 |
| SHELL | 3.759 | 3.899 | 3.999 | 0 | 0 |
| MY MART | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| CONOCO | 3.659 | 3.789 | 3.999 | 4.059 | 0 |
| SAFEWAY | 3.649 | 3.789 | 3.899 | 4.059 | 0 |
| GAS MART | 3.599 | 3.699 | 3.799 | 3.99 | 0 |
| LOAF & JUG | 3.649 | 3.759 | 3.899 | 4.059 | 0 |
| | | | | | |
| 5/6/2011 WCS #0111 | 3.629 | 3.729 | 3.829 | 0 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.859 | 0 | 0 |
| TOTAL | 3.659 | 3.759 | 3.859 | 0 | 0 |
| FOOD MART | 3.629 | 3.729 | 3.829 | 0 | 0 |
| MINI STOP | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SINCLAIR | 3.639 | 3.739 | 3.839 | 0 | 0.3659 |
| CONOCO | 3.799 | 3.899 | 3.999 | 0 | 0 |

S3

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SAFEWAY | 3.649 | 3.749 | 3.849 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0112 | 3.569 | 3.689 | 3.829 | 3.969 | 2.999 |
| U-PUMP-IT | 3.609 | 3.709 | 3.809 | 0 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| KUM-N-GO | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| KUM-N-GO/CIRCLE | 3.599 | 3.699 | 3.799 | 3.999 | 3.099 |
| GAS-A-MAT | 3.59 | 3.699 | 3.799 | 0 | 0 |
| U-PUMPIT/BRIDGE | 3.569 | 3.669 | 0 | 0 | 0 |
| DIAMOND/BRIDGE | 3.649 | 3.749 | 3.849 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0113 | 3.669 | 3.789 | 3.929 | 4.029 | 3.199 |
| | 3.699 | 3.799 | 3.899 | 0 | 0 |
| Diamond-Interst | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| TEXACO | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| SHELL | 3.689 | 3.789 | 3.889 | 4.129 | 0 |
| KING SOOPERS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| CONOCO | 3.649 | 3.749 | 3.849 | 4.099 | 0 |
| 7-11-HANCOCK | 3.699 | 3.799 | 3.899 | 0 | 0 |
| | | | | | |
| | | | | | |
| DIAMOND-PROSPEC | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| LOAF & JUG | 0 | 0 | 0 | 0 | 0 |
| ALBERT/VALERO | 3.639 | 3.739 | 3.839 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0114 | 3.629 | 3.729 | 3.829 | 0 | 3.199 |
| DIAMOND | 3.639 | 3.739 | 3.839 | 0 | 0 |
| SUNMART | 0 | 0 | 0 | 0 | 0 |
| | 3.659 | 3.759 | 3.859 | 0 | 0 |
| BRADLEY | 3.619 | 3.719 | 3.819 | 0 | 0 |
| SAFEWAY | 3.669 | 3.769 | 3.869 | 0 | 0 |

54

Document 185-25

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | CONOCO | 3.759 | 3.859 | 3.959 | 0 | 0 |
|  | 7-11 BY BRADLEY | 3.619 | 3.719 | 3.819 | 0 | 0 |
|  |  |  |  |  |  |  |
| 5/6/2011 | WCS #0115 | 3.629 | 3.749 | 3.889 | 4.009 | 2.999 |
|  | Conoco | 0 | 0 | 0 | 0 | 0 |
|  | Stop & Save | 3.669 | 3.769 | 3.869 | 4.049 | 0 |
|  |  |  |  |  |  |  |
| 5/6/2011 | WCS #0116 | 3.669 | 3.789 | 3.929 | 4.069 | 3.199 |
|  | AUTONTN PRKR RD | 3.659 | 3.759 | 3.859 | 0 | 0 |
|  | VALERO DS PLAZA | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
|  | CONOCO WATERWAY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
|  | VALERO DS WTRWY | 3.639 | 3.739 | 3.839 | 4.059 | 0 |
|  | JENNYS MARKET | 3.659 | 3.759 | 3.859 | 0 | 0 |
|  | EVRYDY LONGSWAY | 3.669 | 3.769 | 3.869 | 0 | 0 |
|  | DIMOND-PONDEROS | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
|  | SHELL LINK/KEYS | 3.689 | 3.789 | 3.889 | 4.119 | 0 |
|  | 7-11 VILLAGE C | 3.699 | 3.799 | 3.899 | 0 | 0 |
|  | LOAF N JUG | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
|  |  |  |  |  |  |  |
| 5/6/2011 | WCS #0117 | 3.769 | 3.869 | 3.969 | 0 | 0 |
|  | Phillips 66 | 3.799 | 3.899 | 3.999 | 0 | 0 |
|  |  | 3.699 | 3.799 | 3.899 | 0 | 0 |
|  | Conoco (L&J) | 3.699 | 3.799 | 3.899 | 0 | 0 |
|  | Cliff Brice | 3.699 | 3.799 | 3.899 | 0 | 0 |
|  | Colo.City | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
|  |  |  |  |  |  |  |
| 5/6/2011 | WCS #0118 | 3.869 | 3.969 | 4.069 | 4.059 | 0 |
|  | Flying J | 3.899 | 4.029 | 4.159 | 4.099 | 0 |
|  | Sinclair-Hershy | 3.999 | 3.899 | 0 | 4.059 | 0 |
|  | WALMART | 0 | 0 | 0 | 0 | 0 |
|  | BOSSELMAN | 0 | 0 | 0 | 0 | 0 |
|  | LUV'S | 3.899 | 3.999 | 4.099 | 4.089 | 0 |
|  |  |  |  |  |  |  |
| 5/6/2011 | WCS #0119 | 3.609 | 3.709 | 3.809 | 4.009 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| U-PUMP-IT | 3.629 | 3.729 | 3.829 | 0 | 0 |
| SAMS CLUB | 3.599 | 0 | 3.799 | 0 | 0 |
| CENEX | 3.799 | 0 | 3.999 | 4.159 | 0 |
| KUM-N-GO | 3.639 | 3.739 | 3.839 | 3.999 | 0 |
| | 3.599 | 3.719 | 3.889 | 0 | 0 |
| DIAMOND NORTH | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| DIAMOND SOUTH | 3.659 | 3.759 | 3.859 | 4.03 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| PHILLIPS | 3.739 | 3.839 | 3.939 | 4.129 | 0 |
| 7-11 WEST | 3.639 | 3.749 | 3.859 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0120 | 3.639 | 3.759 | 3.899 | 3.959 | 3.199 |
| CONOCO/MCDONALD | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.1999 | 0 |
| SINCLAIR | 3.679 | 3.779 | 3.879 | 0 | 0 |
| SHELL-MINER | 3.729 | 3.829 | 3.99 | 4.129 | 0 |
| CONOCO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR-MINER | 3.729 | 3.829 | 3.929 | 3.99 | 0 |
| KUM-N-GO | 3.729 | 3.829 | 3.929 | 3.999 | 0 |
| | | | | | |
| 5/6/2011 WCS #0121 | 3.709 | 3.809 | 3.909 | 4.129 | 0 |
| LOAFNJUG-LAS-A | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| TANK AND TUMMY | 3.759 | 3.859 | 3.959 | 0 | 0 |
| SINCLAIR | 3.739 | 3.839 | 3.939 | 4.159 | 0 |
| WALMART-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LUVS-LAS-J | 0 | 0 | 0 | 0 | 0 |
| LOAFNJUG-LAS-J | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| SINCLAIR-LJ | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 0 | 0 | 0 | 0 | 0 |
| OLD TEXACO-LJ | 0 | 0 | 0 | 0 | 0 |
| PHILLIPS-LJ | 0 | 0 | 0 | 0 | 0 |

56

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2011 WCS #0122 | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| SHELL ? | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| U-PUMP-IT | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| GASAMAT | 0 | 0 | 0 | 0 | 0 |
| SHAMROCK | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG ? | 3.689 | 3.789 | 3.889 | 4.089 | 0 |
| IN & OUT | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| DIAMOND | 3.699 | 3.709 | 3.959 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0123 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| CONOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND SHAMRCK | 3.659 | 3.759 | 3.859 | 4.039 | 0 |
| 7-11 92 & PECOS | 0 | 0 | 0 | 0 | 0 |
| DIAMOND 84TH/HU | 3.679 | 3.779 | 3.879 | 4.039 | 0 |
| GAS MART 88TH | 3.699 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.649 | 3.759 | 3.879 | 0 | 0 |
| SAMS | 3.619 | 0 | 3.819 | 0 | 0 |
| PHILLIPS 92/FED | 3.659 | 3.789 | 3.959 | 0 | 0 |
| 7-11 92/FED | 3.659 | 3.719 | 3.819 | 0 | 0 |
| FOODMART | 3.759 | 0 | 3.859 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0124 | 3.689 | 3.809 | 3.949 | 4.069 | 3.129 |
| ALBERTSON | 3.699 | 3.799 | 3.899 | 0 | 0 |
| DIAMOND-REDLNDS | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| LOCO-CONOCO | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| SHELL-FOODMART? | 3.799 | 3.859 | 3.959 | 4.199 | 3.159 |
| BRADLEY-2ND&N | 3.689 | 3.789 | 3.889 | 0 | 0 |
| BRADLEY-25&F | 3.689 | 3.789 | 3.889 | 0 | 0 |
| SAMS-HWY 50 | 3.639 | 0 | 3.839 | 4.019 | 0 |
| CNF | 3.749 | 3.849 | 3.949 | 4.199 | 0 |
| EAGLE/CONCOGAYJ | 0 | 0 | 0 | 0 | 0 |
| CITY MARKET? | 3.729 | 3.829 | 3.929 | 4.159 | 0 |

57

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2011 WCS #0125 | 3.649 | 3.769 | 3.909 | 4.119 | 3.129 |
| BRADLEY-NRTH&29 | 3.669 | 3.769 | 3.869 | 0 | 0 |
| CONOCO-NRTH&29 | 3.729 | 3.829 | 3.929 | 4.159 | 0 |
| DIAMOND/VALERO | 3.659 | 3.759 | 3.859 | 4.139 | 0 |
| PHILLIPS-C&F | 3.749 | 3.849 | 3.949 | 4.159 | 0 |
| DIAMOND F29 | 3.669 | 3.769 | 3.869 | 4.129 | 0 |
| SHELL | 3.799 | 3.899 | 3.999 | 4.19 | 0 |
| CONOCO LOCO | 3.699 | 3.799 | 3.899 | 0 | 0 |
| SAFEWAY-F&29TH | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| BRADLEY-CLIFTON | 3.669 | 3.769 | 3.869 | 4.129 | 0 |
| CITYMARKET I-70 | 3.729 | 3.829 | 3.929 | 4.159 | 0 |
| | | | | | |
| 5/6/2011 WCS #0126 | 3.729 | 3.849 | 3.989 | 4.069 | 3.199 |
| CITY-MKT-EAST | 3.799 | 3.899 | 3.999 | 4.199 | 0 |
| CITY-MKT-WEST | 3.799 | 3.899 | 3.999 | 4.199 | 0 |
| STOP & SAVE | 3.759 | 3.859 | 3.959 | 4.099 | 0 |
| PHILLIPS-NIAGRA | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SAFEWAY | 3.769 | 3.869 | 3.969 | 4.099 | 0 |
| BRADLEY | 3.729 | 3.829 | 3.929 | 0 | 0 |
| CONOCO-8TH | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| SHELL-AIRPORT | 3.899 | 3.999 | 4.099 | 4.249 | 0 |
| CONOCO-AIRPORT | 3.779 | 3.879 | 3.979 | 4.199 | 0 |
| | | | | | |
| 5/6/2011 WCS #0127 | 3.749 | 3.879 | 4.019 | 4.099 | 3.199 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.789 | 3.889 | 0 | 0 | 0 |
| SHELL-8TH | 3.789 | 3.889 | 3.989 | 4.159 | 0 |
| CITY MARKET | 3.799 | 3.899 | 3.999 | 4.149 | 0 |
| BRADLEY | 3.749 | 3.849 | 3.949 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.799 | 3.899 | 3.999 | 4.159 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |

58

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2011 WCS #0128 | 3.629 | 3.749 | 3.889 | 4.009 | 3.199 |
| LOAF N JUG | 3.679 | 3.779 | 3.879 | 4.049 | 0 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| SOUTH CIRCLE ST | 3.699 | 3.799 | 3.899 | 3.999 | 0 |
| CONOCO-UNION | 3.599 | 3.699 | 3.799 | 3.999 | 0 |
| EVERYDAY | 3.629 | 3.729 | 3.829 | 3.989 | 0 |
| SAFEWAY | 3.699 | 3.829 | 3.939 | 0 | 0 |
| TOBACCO OUTLET | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 PIKES PEAK | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 GALLEY | 3.699 | 3.799 | 2.899 | 0 | 0 |
| 7-11 PLATTE | 3.679 | 3.779 | 3.879 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0129 | 3.59 | 3.71 | 3.85 | 3.98 | 2.99 |
| 7-11 MAIN&17TH | 3.65 | 3.75 | 3.85 | 0 | 0 |
| BRADLEY | 3.59 | 3.69 | 3.79 | 0 | 0 |
| DIAMOND MN&19TH | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| KING SOOPERS | 3.63 | 3.73 | 3.83 | 4.03 | 0 |
| CONOCO | 3.69 | 3.84 | 3.99 | 4.13 | 0 |
| DIAMOND MN&9TH | 3.63 | 3.73 | 3.83 | 3.99 | 0 |
| SAVE O MAT | 3.59 | 3.69 | 3.79 | 0 | 0 |
| 7-11 MN&LONGSPK | 3.63 | 3.73 | 3.83 | 0 | 0 |
| GAS 4 LESS | 3.65 | 3.75 | 3.85 | 0 | 0 |
| LOAF & JUG | 3.65 | 3.75 | 3.85 | 4.05 | 0 |
| | | | | | |
| 5/6/2011 WCS #0130 | 3.629 | 3.749 | 3.889 | 4.049 | 3.199 |
| LOAF & JUG | 3.649 | 3.749 | 3.849 | 4.039 | 0 |
| KING SOOPERS | 3.659 | 3.759 | 3.859 | 4.059 | 0 |
| DIAMOND-SHLD&CE | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| CONOCO-SHLD&HRS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11SHLD&HRSTTH | 3.649 | 3.749 | 3.849 | 0 | 0 |
| PHILLIPS-MASON | 3.699 | 3.799 | 3.899 | 4.049 | 0 |

S9

| | | | | | |
|---|---|---|---|---|---|
| U-PUMP-IT-OVERL | 3.589 | 3.689 | 3.789 | 0 | 0 |
| EVERYDAY-ELIZ | 3.659 | 3.759 | 3.859 | 0 | 0 |
| SAFEWAY | 3.659 | 3.759 | 3.859 | 4.079 | 0 |
| 5/6/2011 WCS #0131 | 3.849 | 3.869 | 4.019 | 4.069 | 2.969 |
| PUMP&PANTRY | 3.999 | 3.899 | 0 | 4.139 | 0 |
| SINCLAIR | 3.999 | 3.899 | 0 | 0 | 0 |
| TRAVEL AMERICA | 3.849 | 4.019 | 4.139 | 4.119 | 0 |
| CENEX | 4.039 | 3.939 | 0 | 4.159 | 0 |
| Fat Dog-Conoco | 4.199 | 4.249 | 4.299 | 0 | 0 |
| SAPP-SHELL-INT | 4.149 | 3.999 | 4.399 | 4.099 | 0 |
| WATERING HOLE | 3.999 | 3.899 | 0 | 4.159 | 0 |
| SNACK SHOP | 4.089 | 3.939 | 0 | 4.099 | 0 |
| CENEX-HI-WAY | 3.999 | 3.899 | 4.299 | 4.139 | 0 |
| 5/6/2011 WCS #0132 | 3.799 | 3.819 | 4.019 | 4.069 | 3.199 |
| GET-N-SPLIT | 3.949 | 3.849 | 0 | 4.149 | 0 |
| CENEX | 3.949 | 3.849 | 4.099 | 4.149 | 0 |
| SAPP-SHELL-INST | 3.149 | 3.999 | 4.399 | 4.099 | 0 |
| CONOCO-INTERSTA | 4.149 | 4.299 | 4.399 | 4.099 | 0 |
| BP-INTERSTATE | 3.999 | 3.999 | 4.299 | 4.199 | 0 |
| MERCENTILE | 3.949 | 3.849 | 0 | 0 | 0 |
| 5/6/2011 WCS #0133 | 3.669 | 3.789 | 3.929 | 4.129 | 3.199 |
| TANK AND TUMMY | 3.719 | 3.819 | 3.919 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 4.159 | 0 |
| L&J E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| ACORN E PUEBLO | 0 | 0 | 0 | 0 | 0 |
| L&J AVONDALE | 0 | 0 | 0 | 0 | 0 |
| 5/6/2011 WCS #0134 | 3.669 | 3.769 | 3.869 | 4.029 | 2.999 |
| 7-11 I25&UINTAH | 2.659 | 2.759 | 2.859 | 0 | 0 |
| KING SOOPERS | 2.699 | 2.799 | 2.899 | 4.059 | 0 |
| 7-11 19TH&UINTA | 3.679 | 3.779 | 3.879 | 0 | 0 |

60

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| FARM CREST/1ST | 3.699 | 3.799 | 3.899 | 4.099 | 3.099 |
| PHILLIPS UINTAH | 0 | 0 | 0 | 0 | 0 |
| ALBERTSONS | 3.639 | 3.739 | 3.839 | 0 | 0 |
| 7-11 30TH/COLO | 3.639 | 0 | 3.859 | 0 | 0 |
| DIAMOND 25TH/CO | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| CONOCO | 3.659 | 3.759 | 3.859 | 0 | 0 |
| 7-11 15TH STREE | 3.679 | 3.779 | 3.879 | 0 | 0 |
| 5/6/2011 WCS #0135 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| 7-11 LAKE | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S LAKE | 3.699 | 3.799 | 3.899 | 0 | 0 |
| 7-11 PRAIRIE | 0 | 0 | 0 | 0 | 0 |
| JR'S PRAIRIE | 3.669 | 3.769 | 3.869 | 0 | 0 |
| SINCLAIR PRAIRI | 0 | 0 | 0 | 0 | 0 |
| GAS STOP PRAIRI | 0 | 0 | 0 | 0 | 0 |
| 1st STOP | 0 | 0 | 0 | 0 | 0 |
| LOAF&JUG-NORTHE | 0 | 0 | 0 | 0 | 0 |
| KING SOOPERS | 0 | 0 | 0 | 0 | 0 |
| 5/6/2011 WCS #0136 | 3.629 | 3.749 | 3.889 | 4.029 | 3.199 |
| DIAMND-BRGATE | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| CONOCO-BRGT&UNI | 3.659 | 3.759 | 3.859 | 0 | 0 |
| ALBERTSON-UNION | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| KINGSOOPERS 2 | 3.659 | 3.779 | 3.919 | 4.059 | 0 |
| KINGSOOP-BRGTPK | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| 7-11-WOODMAN | 3.659 | 3.759 | 3.859 | 0 | 0 |
| DIAMND-WOODMAN | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| SHELL-ACADEMY | 3.689 | 3.809 | 3.949 | 4.059 | 0 |
| DIAMND-ACADEMY | 3.699 | 3.819 | 3.959 | 4.059 | 0 |
| SAMS | 3.599 | 3.699 | 3.799 | 0 | 0 |

61

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2011 WCS #0138 | 3.629 | 3.749 | 3.889 | 4.019 | 3.199 |
| PHILLIPS 66/COL | 3.699 | 3.799 | 3.899 | 4.049 | 0 |
| SHELL/LINK-MILB | 3.639 | 3.739 | 3.839 | 0 | 0 |
| LOF&JUG/COL-WIL | 3.639 | 3.739 | 3.839 | 0 | 0 |
| ALBERTSON/COL-W | 3.639 | 3.739 | 3.839 | 4.039 | 0 |
| GAS-A-MAT/SHLDS | 3.619 | 3.719 | 3.819 | 0 | 0 |
| KINGSPER N/COLL | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0139 | 3.609 | 3.729 | 3.869 | 0 | 0 |
| DIAMOND/MUL-RVR | 3.649 | 3.749 | 3.849 | 3.999 | 0 |
| PHILL66/LEM-ELZ | 3.699 | 3.819 | 3.939 | 0 | 0 |
| SHELL/LINK-MILB | 3.739 | 3.879 | 3.979 | 4.139 | 0 |
| FRONTIER/RIVERS | 3.739 | 0 | 3.939 | 4.099 | 0 |
| CENEX I-25 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0140 | 3.66 | 3.78 | 3.92 | 4.02 | 3.19 |
| CONOCO 120/I-25 | 3.75 | 3.89 | 3.95 | 4.09 | 0 |
| DIAMOND 120/I25 | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| PHILLIPS | 3.69 | 3.79 | 3.89 | 0 | 0 |
| CONOCO 120/BRAD | 3.69 | 3.79 | 3.89 | 0 | 0 |
| DIAMOND 120/MAI | 3.69 | 3.79 | 3.89 | 4.03 | 0 |
| 7-11 LOWLL/WSTL | 3.65 | 3.75 | 3.85 | 0 | 0 |
| SHELL 120/CHASE | 3.72 | 3.82 | 3.92 | 4.12 | 0 |
| SHELL 120/HURON | 3.69 | 3.79 | 3.89 | 4.07 | 0 |
| 7-11 120/PECOS | 3.69 | 3.79 | 3.89 | 0 | 0 |
| CONOCO MDW/LWLL | 3.65 | 3.75 | 3.85 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0144 | 3.719 | 3.839 | 3.959 | 4.139 | 0 |
| CONOCO | 3.799 | 0 | 0 | 4.199 | 0 |
| SHELL W.PONCHA | 3.759 | 0 | 0 | 4.179 | 0 |
| LOAF'N'JUG | 3.799 | 3.979 | 0 | 4.199 | 0 |
| SHOP'N'SAVE | 3.799 | 0 | 0 | 4.199 | 0 |
| SINCLAIR 285 SO | 3.799 | 3.949 | 4.099 | 0 | 0 |

62

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| SPIRIT | 3.799 | 3.919 | 4.039 | 4.199 | 0 |
| BIG O | 3.799 | 0 | 0 | 4.19 | 0 |
| SHELL | 3.799 | 3.949 | 4.099 | 4.199 | 0 |
| PHILLIPS W. | 3.799 | 0 | 0 | 4.199 | 0 |
| 7-11 E. | 3.769 | 3.879 | 3.989 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0142 | 3.819 | 3.939 | 4.059 | 4.019 | 0 |
| Conoco HWY 24 | 3.859 | 3.959 | 4.059 | 4.059 | 0 |
| Phillips I-70 | 0 | 0 | 0 | 0 | 0 |
| Shell Rose AVE | 3.859 | 3.959 | 4.059 | 4.05 | 0 |
| Conoco Trk Stop | 3.999 | 4.099 | 4.199 | 4.089 | 0 |
| | | | | | |
| CO-OP Lincoln | 3.889 | 3.989 | 4.089 | 4.149 | 0 |
| | | | | | |
| 5/6/2011 WCS #0143 | 3.669 | 3.789 | 3.929 | 4.029 | 2.899 |
| LOAF&JUG/THATCH | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| FIRST STOP | 3.699 | 3.799 | 3.899 | 4.059 | 2.999 |
| DIAMOND SHAMROC | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| LOAF&JUG/4TH ST | 3.699 | 3.799 | 3.899 | 4.059 | 0 |
| JR'S / ABRIENDO | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR 4TH ST | 3.829 | 3.929 | 4.029 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0144 | 3.579 | 3.699 | 3.839 | 3.949 | 0 |
| 7-11 MISSIPPI | 3.59 | 3.699 | 3.799 | 0 | 0 |
| 7-11 MONACO | 3.599 | 3.699 | 3.799 | 0 | 0 |
| GAS PLUS | 3.659 | 3.759 | 3.859 | 3.999 | 0 |
| BRADLEY | 3.579 | 3.679 | 3.779 | 0 | 0 |
| SILCO | 3.619 | 3.719 | 3.819 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0145 | 3.589 | 3.709 | 3.849 | 3.869 | 0.0009 |
| SAFEWAY | 3.619 | 3.719 | 3.819 | 3.899 | 0 |
| REATA | 3.729 | 3.829 | 3.929 | 4.099 | 0 |

63

|  | | | | | |
|---|---|---|---|---|---|
| BRADLEY | 3.569 | 3.669 | 3.769 | 3.869 | 0 |
| SHELL I-76 | 0 | 0 | 0 | 0 | 0 |
| 7-11 Plat/Sherm | 3.599 | 3.719 | 3.829 | 0 | 0 |
| Phil 66 I-76 | 0 | 0 | 0 | 0 | 0 |
| WALMART | 3.619 | 3.719 | 3.819 | 4.079 | 0 |
| CONOCO I-76 | 3.799 | 3.999 | 4.099 | 4.199 | 0 |
| 7-11 Plat/Walnt | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0146 | 3.749 | 0 | 0 | 4.109 | 0 |
| CONOCO-EAST | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR | 3.789 | 0 | 0 | 0 | 0 |
| SHELL 8TH | 3.789 | 0 | 0 | 4.159 | 0 |
| CITY MARKET | 3.799 | 0 | 0 | 4.149 | 0 |
| BRADLEY | 3.749 | 3.729 | 3.829 | 0 | 0 |
| CONOCO-HWY 92 | 0 | 0 | 0 | 0 | 0 |
| SINCLAIR #25 RD | 0 | 0 | 0 | 0 | 0 |
| SAFEWAY | 3.799 | 3.749 | 3.849 | 4.149 | 0 |
| STOP & SAVE | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| 5/6/2011 WCS #0147 | 3.619 | 3.739 | 3.879 | 4.029 | 0 |
| GAS STOP | 3.619 | 3.619 | 3.619 | 0 | 0 |
| KING SOOPERS | 3.649 | 3.749 | 3.849 | 4.059 | 0 |
| LOAF'N'JUG NORT | 3.649 | 3.749 | 3.849 | 4.059 | 0 |
| | | | | | |
| 5/6/2011 WCS #0148 | 3.569 | 3.689 | 3.829 | 4.009 | 0 |
| 7-11 64TH&WASH | 3.599 | 3.699 | 3.799 | 0 | 0 |
| 7-11 48TH&WASH | 3.639 | 3.739 | 3.839 | 0 | 0 |
| DIAMOND 58&BROA | 3.599 | 3.699 | 3.799 | 4.039 | 0 |
| CONOCO 45&WASH | 3.659 | 3.759 | 3.859 | 4.099 | 0 |
| PILOT | 3.639 | 3.739 | 3.839 | 4.179 | 0 |
| | | | | | |
| 5/6/2011 WCS #0149 | 3.669 | 3.789 | 3.929 | 4.069 | 0 |
| SPACE STATION | 3.829 | 3.929 | 4.029 | 4.099 | 0 |
| CONOCO NORTH | 3.809 | 3.909 | 4.009 | 4.179 | 0 |

64

Document 185-25

| | | | | | |
|---|---|---|---|---|---|
| PHILLIPS 66 NOR | 3.829 | 3.929 | 4.029 | 4.199 | 0 |
| | 3.659 | 3.759 | 3.859 | 0 | 0 |
| KUM & GO NORTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| KUM & GO SOUTH | 3.699 | 3.799 | 3.899 | 4.099 | 0 |
| CONOCO SOUTH | 3.809 | 3.909 | 4.009 | 4.109 | 0 |
| SHELL | 3.809 | 3.909 | 4.099 | 4.159 | 2.679 |
| PHILLIPS 66 SOU | 3.699 | 3.799 | 3.899 | 0 | 0 |
| LOAF & JUG | 3.699 | 3.799 | 3.899 | 0 | 0 |

65

Document 185-25