# EXHIBIT 1
# Part 1

**E**

**X**

**H**

**I**

**B**

**I**

**T**

**1**

Part 1

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN  * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## June 8, 2011

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1083700 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1681502 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $6,620.50 |
| **Less discount on current fees** | $-662.05 |
| **Current fees less discount** | $5,958.45 |
| **Current charges this invoice** | $5,958.45 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1083700<br>1681502 |
|---|---|---|

For professional services rendered through May 31, 2011

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend meeting with AJShaheen regarding researching and drafting ██████████████; research regarding same; draft ████████████████████████ e-mail same to client and AJShaheen; | 05/18/11 | KMJ | 2.60 |
| Telephone conference with Mr. Korenblat; review ████ ████████; | 05/23/11 | AJS | 0.30 |
| Conference at Suncor with Mr. Korenblat and others; prepare for conference; | 05/24/11 | AJS | 1.30 |
| Meeting with AJShaheen regarding ███████████ ██████████████ | 05/24/11 | KMJ | 0.20 |
| Work with PJKyed and CAChrisman on research questions; draft e-mail summarizing research; | 05/26/11 | AJS | 0.30 |
| Telephone conference with Mr. Korenblat; work with PJKyed ████████ | 05/27/11 | AJS | 0.70 |
| Conference with AJShaheen and CAChrisman to discuss ████████████████████████████████████ ████████████████████████████; research ████████████; conference with CAChrisman to discuss ████████████████████████; continue research, ████████████ conference with AJShaheen to discuss research ████████████████████████ ████████████draft e-mail summarizing research findings; conference with AJShaheen to discuss same; conference with AJShaheen to discuss ████████████e- exchange e-mails with Mr. Korenblat ████████████ ████████ | 05/27/11 | PJK | 4.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1083700<br>1681502 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with AJShaheen on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 05/27/11 | CAC | 0.40 |
| Exchange various e-mails with AJShaheen concerning research tasks to be performed; ▮▮▮▮▮▮ locate and review ▮▮▮▮▮▮▮▮▮▮ ; review ▮▮▮▮▮▮▮▮▮▮ ; search case law ▮▮▮▮▮▮▮▮▮▮ , supplement research ▮▮▮▮▮▮ ; e-mail update to AJShaheen; ▮▮▮▮▮▮ ; e-mail lengthy summary of research to AJShaheen; | 05/28/11 | PJK | 3.80 |
| Telephone conference with AJShaheen to discuss ▮▮▮▮ ▮▮▮▮ ; research federal and state case law and treatises ▮▮▮▮▮ ; draft memorandum ▮▮▮▮▮ | 05/28/11 | CAC | 1.20 |
| Review e-mails received overnight from AJShaheen and Mr. Korenblat; telephone conference with AJShaheen to discuss additional research activities; research ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ carry out additional research ▮▮▮▮▮▮▮▮ ; summarize research into a lengthy e-mail to AJShaheen; follow-up telephone conference with AJShaheen to discuss same; ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 05/29/11 | PJK | 4.70 |
| Review research by PJKyed; draft lengthy e-mail to Mr. Korenblat with result; | 05/30/11 | AJS | 0.40 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 05/31/11 | ERC | 0.50 |
| Telephone conference with ERCarney to discuss ▮▮▮▮ ▮▮▮▮ ; second telephone conference on same; ▮▮▮ | 05/31/11 | PJK | 0.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1083700<br>1681502 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| AJShaheen and CAChrisman; | | | |

|  | **Total Current Fees:** | **$6,620.50** |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| ERCarney | 0714 | 485.00 | 0.50 | 242.50 |
| PJKyed | 5300 | 285.00 | 13.00 | 3,705.00 |
| KMJeffrey | 5353 | 265.00 | 2.80 | 742.00 |
| AJShaheen | 5396 | 465.00 | 3.00 | 1,395.00 |
| CAChrisman | 5432 | 335.00 | 1.60 | 536.00 |
|  |  |  | **20.90** | **$6,620.50** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

### June 8, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1083700<br>H&H Ref. No.   1681502<br>Client No.     49776<br>Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$6,620.50** |
| **Less discount on current fees** | **$-662.05** |
| **Current fees less discount** | **$5,958.45** |
| **Current charges this invoice** | **$5,958.45** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## July 18, 2011

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1091953 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1694610 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| Current fees | $48,884.00 |
| Less discount on current fees | $-4,888.40 |
| Current fees less discount | $43,995.60 |
| Current disbursements | $549.09 |
| Current charges this invoice | $44,544.69 |
| Total outstanding invoices | $5,958.45 |
| Total current charges plus outstanding balance | $50,503.14 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1091953 |
|---|---|---|
| | H&H Ref. No. | 1694610 |

For professional services rendered through June 30, 2011

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Korenblat; review letters; | 06/06/11 | AJS | 0.40 |
| Attend meeting with AJShaheen regarding research ▆▆▆▆; | 06/06/11 | KMJ | 0.20 |
| Work with KMJeffrey on research issues ▆▆▆▆▆▆▆; | 06/07/11 | AJS | 0.10 |
| Telephone conference with Mr. Korenblat regarding claim by Western; | 06/07/11 | JEH2 | 0.40 |
| Research ▆▆▆▆▆▆▆▆▆▆▆▆▆▆; | 06/07/11 | KMJ | 4.00 |
| Conference with JEHartley regarding dispute with Western Convenience Stores ▆▆▆▆▆▆; start researching ▆▆▆▆▆▆▆; | 06/07/11 | CFF | 1.10 |
| Review ▆▆▆▆▆▆▆▆; | 06/08/11 | JEH2 | 0.70 |
| Work on ▆▆▆▆▆▆▆; | 06/08/11 | JEH2 | 1.10 |
| Telephone conference with Mr. Korenblat; | 06/08/11 | JEH2 | 0.60 |
| Finish drafting memorandum ▆▆▆▆▆; | 06/08/11 | KMJ | 1.40 |
| Research and analyze ▆▆▆▆▆▆▆▆▆▆▆▆; | 06/08/11 | CFF | 7.30 |
| Review letters to Western and comment; review preliminary research; | 06/09/11 | JEH2 | 1.30 |
| Review and revise Mr. Korenblat's letter; send e-mail; telephone conference with Mr. Korenblat; | 06/09/11 | AJS | 3.30 |
| Research, draft, and edit multiple e-mails to Mr. Korenblat summarizing results of research; research, draft, and edit memorandum ▆▆▆▆▆▆▆▆▆▆; | 06/09/11 | CFF | 7.40 |
| Review demand letter; | 06/10/11 | AJS | 0.10 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1091953<br>1694610 |
|---|---|---|

### **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conferences with CFFarley and Mr. Korenblat; | 06/10/11 | JEH2 | 2.00 |
| Continue researching, drafting, and editing memorandum ███ ████████████████████████████, conference with Mr. Korenblat regarding same; conference with JEHartley regarding same; | 06/10/11 | CFF | 8.20 |
| Review demand letter; | 06/12/11 | AJS | 0.10 |
| Telephone conference with Mr. Korenblat; | 06/13/11 | AJS | 0.20 |
| ████████████ research; | 06/13/11 | JEH2 | 1.40 |
| Continue researching, drafting, and editing memorandum ███████████████████████████ | 06/13/11 | CFF | 7.50 |
| Telephone conference with Mr. Korenblat regarding ██████████████ | 06/14/11 | JEH2 | 0.60 |
| Continue researching, drafting, and editing memorandum ███████████████████████; conference with JEHartley and Mr. Korenblat regarding same; | 06/14/11 | CFF | 7.80 |
| Work with KMJeffrey on research ████████████ ███████████████████ | 06/15/11 | AJS | 0.30 |
| Work on research memorandum ████████████ | 06/15/11 | JEH2 | 2.30 |
| Review research question and master service agreement; meeting with AJShaheen regarding same; | 06/15/11 | KMJ | 0.50 |
| Continue researching, drafting, and editing memorandum concerning ██████████████; conference with JEHartley and Mr. Korenblat regarding same; finalize memorandum and send to Mr. Korenblat; | 06/15/11 | CFF | 9.30 |
| Research ██████████████████████████████; | 06/16/11 | KMJ | 1.80 |
| Telephone conference with Mr. Korenblat; work with KMJeffrey regarding ██████████████████ | 06/17/11 | AJS | 0.50 |
| Attend meetings with AJShaheen regarding ████████████ ██████████████████████ | 06/17/11 | KMJ | 0.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1091953<br>1694610 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Korenblat; send e-mails; | 06/20/11 | AJS | 0.50 |
| Telephone conference with Mr. Korenblat; | 06/20/11 | JEH2 | 0.30 |
| Telephone conference with CFFarley regarding ███████ ███████ | 06/20/11 | KMJ | 0.10 |
| Research and analyze ████████████████████ ████████████████; research and analyze ████ ███████████████████ revise and edit memorandum ███████ | 06/20/11 | CFF | 5.90 |
| Telephone conference with Mr. Korenblat and others; telephone conference with Mr. Korenblat and JEHartley; draft ██████; review ███████; telephone conference with Mr. Korenblat; send e-mail; | 06/21/11 | AJS | 7.10 |
| Telephone conference with Mr. Korenblat; review ████ ███████ review past research on ███████████ | 06/21/11 | JEH2 | 1.50 |
| Review ███████████████████████; visit client offices ███████████████████████; review ███████ ████████ telephone conference with Mr. Korenblat and team; revise ████████████████████ | 06/21/11 | KMJ | 13.10 |
| Review and analyze ███████████████████ ████████████; prepare for meeting with Mr. Korenblat regarding same; conference with JEHartley regarding same; attend meeting; | 06/21/11 | CFF | 3.80 |
| Telephone conference with Mr. Korenblat; work with KMJeffrey on ██████████████████; | 06/24/11 | AJS | 0.30 |
| Telephone conference with Mr. Korenblat; | 06/26/11 | AJS | 0.70 |
| Review e-mail and respond; work with KMJeffrey on projects from Mr. Korenblat; work with JEHartley on assignment; telephone conference with Mr. Korenblat; | 06/27/11 | AJS | 2.70 |
| Review material ███████████████████████ ████████████; telephone conference with Mr. Korenblat regarding ███████████████████ ███████; | 06/27/11 | JEH2 | 1.50 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1091953 |
|---|---|---|
| | H&H Ref. No. | 1694610 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meeting with AJShaheen regarding ███████████████; review ███████████████; draft ███████████ send same to Mr. Korenblat; telephone conference with team regarding action items; | 06/27/11 | KMJ | 4.60 |
| Work with KMJeffrey ██████████; | 06/28/11 | AJS | 0.10 |
| Revise ███████████████ e-mail same to Mr. Korenblat for review; | 06/28/11 | KMJ | 2.40 |
| Research regarding ███████████████ | 06/29/11 | KMJ | 1.70 |
| Work with KMJeffrey on research assignment; telephone conference with Mr. Korenblat; | 06/30/11 | AJS | 0.80 |
| Review preliminary research ████████████; telephone conference with Mr. Korenblat; | 06/30/11 | JEH2 | 1.40 |
| Draft memorandum █████████████ research a████████████e; attend meeting with AJShaheen regarding memorandum; research ████████ draft memorandum ████████; | 06/30/11 | KMJ | 8.20 |
| Research and analyze ██████████████s; research and analyze ████████ | 06/30/11 | CFF | 4.10 |

**Total Current Fees:**   **$48,884.00**

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| JEHartley | 0384 | 565.00 | 15.10 | 8,531.50 |
| CFFarley | 0562 | 355.00 | 62.40 | 22,152.00 |
| KMJeffrey | 5353 | 265.00 | 38.50 | 10,202.50 |
| AJShaheen | 5396 | 465.00 | 17.20 | 7,998.00 |
| | | | **133.20** | **$48,884.00** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1091953 |
|---|---|---|
| | H&H Ref. No. | 1694610 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/28/11 | 0.00 |
| Computerized Research: Westlaw | 05/29/11 | 0.00 |
| Computerized Research: Westlaw | 05/29/11 | 0.00 |
| Computerized Research: Westlaw | 05/29/11 | 0.00 |
| Computerized Research: Westlaw | 05/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Computerized Research: Westlaw | 06/16/11 | 0.00 |
| Outside Fees: VENDOR: Access/Information, Inc.; INVOICE#: 061160; DATE: 6/21/2011 | 06/21/11 | 95.81 |
| Copying Charges | | 65.10 |
| File & Serve Electronic Filing Charges | | 382.18 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$549.09** |

## Outstanding Invoices as of 07/16/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
#### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1091953<br>1694610 |
|---|---|---|

| 1083700 | 06/08/11 | 5,958.45 | 0.00 | 5,958.45 |
|---|---|---|---|---|
| | | **Total Outstanding Balance:** | | **$5,958.45** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN  * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## July 18, 2011

| | |
|---|---|
| Suncor Energy USA | Invoice No.    1091953 |
| Michael E. Korenblat, Esq. | H&H Ref. No.   1694610 |
| 717 17th Street, Suite 2900 | Client No.     49776 |
| Denver, CO  80202 | Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $48,884.00 |
| **Less discount on current fees** | $-4,888.40 |
| **Current fees less discount** | $43,995.60 |
| **Current disbursements** | $549.09 |
| **Current charges this invoice** | $44,544.69 |
| **Total outstanding invoices** | $5,958.45 |
| **Total current charges plus outstanding balance** | $50,503.14 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## August 16, 2011

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1099014<br>1710324<br>49776<br>AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $81,516.50 |
| Less discount on current fees | $-8,151.65 |
| Current fees less discount | $73,364.85 |
| Current disbursements | $233.24 |
| Current charges this invoice | $73,598.09 |
| Total outstanding invoices | $44,544.69 |
| Total current charges plus outstanding balance | $118,142.78 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
|---|---|---|
| | H&H Ref. No. | 1710324 |

For professional services rendered through July 31, 2011

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review memorandum; work with KMJeffrey on memorandum and assignments; telephone conference with Mr. Korenblat; | 07/01/11 | AJS | 1.70 |
| Telephone conference with CFFarley ▓▓▓▓▓▓▓▓▓▓▓ | 07/01/11 | JEH2 | 1.00 |
| Revise memorandum ▓▓▓▓▓▓▓▓ | 07/01/11 | KMJ | 1.00 |
| Research, draft, and edit ▓▓▓▓▓▓▓▓ conference with Mr. Korenblat regarding same; conference with JEHartley regarding same; | 07/01/11 | CFF | 9.20 |
| Telephone conference with Messrs. Korenblat and Ewin; telephone conference with Mr. Korenblat; review ▓▓▓▓▓▓▓; work with KMJeffrey on assignment; | 07/05/11 | AJS | 3.00 |
| Telephone conference with AJShaheen ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 07/05/11 | JEH2 | 0.80 |
| Attend meeting with AJShaheen ▓▓▓▓▓▓▓▓▓▓; research regarding same; ▓▓, attend meeting with AJShaheen regarding same; | 07/05/11 | KMJ | 4.50 |
| Work on ▓▓▓▓▓▓▓ | 07/06/11 | JEH2 | 1.20 |
| Telephone conferences with Mr. Korenblat; complete review ▓▓▓▓▓▓▓; work with JEHartley ▓▓▓▓▓▓▓▓ work with KMJeffrey on additional research; review ▓▓▓▓ | 07/06/11 | AJS | 3.30 |
| Research ▓▓▓▓▓▓▓▓▓▓▓▓▓ attend meeting with AJShaheen ▓▓▓▓▓▓▓▓ | 07/06/11 | KMJ | 1.10 |
| Research, draft, and edit ▓▓▓▓▓▓▓▓; conference with JEHartley regarding same; | 07/06/11 | CFF | 8.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
|---|---|---|
| | H&H Ref. No. | 1710324 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with JEHartley ▮▮▮▮▮▮▮▮▮▮; telephone conference with client; work with KMJeffrey on research; work on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; analyze ▮▮▮▮▮▮▮▮▮▮; telephone conference with Mr. Korenblat; | 07/07/11 | AJS | 7.70 |
| Review ▮▮▮▮▮▮▮▮▮▮; telephone conference with Mr. Korenblat and AJShaheen; | 07/07/11 | JEH2 | 1.50 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; research s▮▮▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮ | 07/07/11 | KMJ | 6.10 |
| Prepare for and participate in telephone conference ▮▮▮▮▮▮▮▮▮; review and analyze ▮▮▮▮▮▮▮▮▮▮ | 07/07/11 | CFF | 2.30 |
| Work with KMJeffrey on research; begin review of documents; telephone conference with Mr. Korenblat; | 07/08/11 | AJS | 3.40 |
| Review ▮▮▮▮▮▮▮▮▮▮; conference with AJShaheen; | 07/08/11 | JEH2 | 0.80 |
| Meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮; | 07/08/11 | KMJ | 4.40 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Korenblat; telephone conference with Messrs. Korenblat, Monts and Robertson and KMJeffrey; ▮▮▮▮▮▮▮▮; work with KMJeffrey on research; | 07/11/11 | AJS | 4.20 |
| Attend meeting with AJShaheen regarding research issues and drafting ▮▮▮▮▮▮▮▮; telephone conference with client and antitrust lawyers regarding same; | 07/11/11 | KMJ | 1.80 |
| Work ▮▮▮▮▮▮▮▮ work with KMJeffrey regarding research; | 07/12/11 | AJS | 5.70 |
| Conference with CFFarley ▮▮▮▮▮▮▮▮▮▮▮; conduct preliminary research ▮▮▮▮▮▮▮▮▮▮ | 07/12/11 | TJD | 0.50 |
| Review research issues and compile to-do list; research ▮▮▮▮▮▮▮▮▮▮▮▮▮s; research ▮▮▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮▮▮▮ | 07/12/11 | KMJ | 5.60 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1099014<br>1710324 |
|---|---|---|

### **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Research and analyze ▮▮▮▮▮; conference with TJDavis regarding same; compose lengthy e-mail to TJDavis regarding ▮▮▮▮▮▮▮ | 07/12/11 | CFF | 2.20 |
| Telephone conference with Mr. Robertson; telephone conference with court; telephone conference with Messrs. Robertson and Monts; telephone conference with Ms. Craigmile; work with KMJeffrey; work ▮▮▮▮▮▮; | 07/13/11 | AJS | 5.10 |
| Review ▮▮▮▮; conduct research ▮▮▮▮▮▮▮▮▮▮▮▮ | 07/13/11 | TJD | 1.30 |
| Telephone conference with court regarding scheduling of preliminary injunction hearing; attend meeting with AJShaheen regarding research ▮▮▮▮ | 07/13/11 | KMJ | 1.40 |
| Telephone conference with all defense counsel and Mr. Korenblat; telephone conference with Mr. Korenblat; work with KMJeffrey ▮▮▮▮▮▮e; work ▮▮▮▮▮; | 07/14/11 | AJS | 7.10 |
| Work with KMJeffrey on research ▮▮▮▮▮▮ ▮▮▮▮▮; work with PJKyed on ▮▮▮▮▮▮▮ research; work ▮▮▮▮▮▮ telephone conference with Mr. Korenblat; | 07/15/11 | AJS | 5.70 |
| Conduct research ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮; | 07/15/11 | TJD | 1.90 |
| Telephone conference with Mr. Korenblat and AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮, attend meeting with AJShaheen regarding research; revise ▮▮▮▮ | 07/15/11 | KMJ | 3.60 |
| Conference with AJShaheen to discuss research tasks ▮▮▮▮▮▮▮▮▮; carry out requested research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review ▮ ▮▮▮▮▮ conference with AJShaheen to discuss research results and ▮▮▮▮▮ | 07/15/11 | PJK | 2.70 |
| Work ▮▮▮▮▮; | 07/16/11 | AJS | 0.30 |
| Review ▮▮▮ from Mr. Korenblat; begin draft ▮▮ ▮▮▮▮ | 07/16/11 | KMJ | 3.30 |
| Work ▮▮▮▮, work with PJKyed regarding research ▮▮ ▮▮▮▮ | 07/17/11 | AJS | 6.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
|---|---|---|
| | H&H Ref. No. | 1710324 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue ███████████████████████ ████████████████████ several conferences with AJShaheen to discuss same; | 07/17/11 | PJK | 2.20 |
| Finish drafting ███████████ ████████████ | 07/17/11 | KMJ | 5.00 |
| Work ████████; telephone conference with Mr. Korenblat; work with KMJeffrey ████████ | 07/18/11 | AJS | 4.90 |
| Attend team meeting regarding revisions and filing of counterclaims; | 07/18/11 | KMJ | 9.40 |
| Revise ███████████████████ work with KMJeffrey regarding same; work with PJKyed on research assignment; work on ████████ participate in telephone conference with Mr. Korenblat and Hogan Lovells' lawyer; review ███████████████; telephone conference with Mr. Korenblat; | 07/19/11 | AJS | 8.70 |
| Telephone conference with CFFarley and TJDavis ██████████ | 07/19/11 | JEH2 | 0.90 |
| Conduct case law research ████████████████████ ██████ | 07/19/11 | TJD | 5.70 |
| Conference with AJShaheen to discuss research ████████ ███████████████████████; research █████████████████████████ research ██████████████████████████ ████████████ | 07/19/11 | PJK | 4.50 |
| Discuss ███████████████ with AJShaheen ████; | 07/19/11 | PJK | 0.40 |
| Review ████████████████████████████████ ████████████████████████ | 07/19/11 | KMJ | 6.50 |
| Work ████████; work with KMJeffrey on research issues; | 07/20/11 | AJS | 4.10 |

Page 5

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
| | H&H Ref. No. | 1710324 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Conduct case law research ███████████████ ████████████████████████████████; conduct case law research ████████████ ████████████████████████████████; prepare ████████████████████████████████ ███████ | 07/20/11 | TJD | 5.00 |
| Conferences with AJShaheen to discuss ███████████ ████████████████████████████ | 07/20/11 | PJK | 0.40 |
| Prepare ███████████████████████████████ ████████████ research ██████████████ | 07/20/11 | KMJ | 1.20 |
| Conduct case law research ██████████████████" conduct case law research █████████████████████; prepare ████████████████████████████████ | 07/21/11 | TJD | 1.50 |
| Telephone conference with Ms. Craigmile; send e-mail; telephone conference with Ms. Bell; | 07/22/11 | AJS | 0.20 |
| Conduct case law research █████████████████████ ███████████████████████████prepare ████████████████████████████████████ | 07/22/11 | TJD | 2.20 |
| Summarize research results in an e-mail to AJShaheen; ████████████████████████ | 07/22/11 | PJK | 1.10 |
| Begin revising ██████████████; | 07/24/11 | AJS | 0.50 |
| Work██████████████; | 07/25/11 | AJS | 3.60 |
| Conduct case law research ████████████████████ ███████████████████████████████s; conduct further research ████████████████; conduct further research██████████████████████; prepare ████████████ | 07/25/11 | TJD | 5.20 |
| Conference with Messrs. Korenblat, Monts and Robertson and KMJeffrey at Suncor; | 07/26/11 | AJS | 8.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
|---|---|---|
| | H&H Ref. No. | 1710324 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend client meeting with attorneys from Hogan & Lovells; meet with key witnesses ▮▮▮▮▮▮▮▮ research ▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮▮; | 07/26/11 | KMJ | 6.70 |
| Telephone conference with Mr. Korenblat; work▮ ▮▮▮ | 07/27/11 | AJS | 3.90 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮; research ▮▮▮▮▮▮ ▮▮▮▮▮ | 07/27/11 | KMJ | 2.50 |
| Work ▮▮▮▮▮ | 07/28/11 | AJS | 2.70 |
| Draft ▮▮▮▮▮▮; conduct case law research ▮▮▮▮▮▮▮; conduct case law research ▮▮▮▮▮▮▮ | 07/28/11 | TJD | 4.10 |
| Review ▮▮▮▮▮▮ | 07/28/11 | KMJ | 0.70 |
| Work ▮▮▮▮▮; | 07/29/11 | AJS | 3.90 |
| Review ▮▮▮▮▮▮ | 07/29/11 | KMJ | 0.40 |

**Total Current Fees:** $81,516.50

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| JEHartley | 0384 | 565.00 | 6.20 | 3,503.00 |
| CFFarley | 0562 | 355.00 | 21.90 | 7,774.50 |
| PJKyed | 5300 | 285.00 | 11.30 | 3,220.50 |
| KMJeffrey | 5353 | 265.00 | 65.20 | 17,278.00 |
| AJShaheen | 5396 | 465.00 | 94.30 | 43,849.50 |
| TJDavis | 5583 | 215.00 | 27.40 | 5,891.00 |
| | | | 226.30 | $81,516.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1099014<br>1710324 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/29/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 06/30/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/05/11 | 0.00 |
| Computerized Research: Westlaw | 07/06/11 | 0.00 |
| Computerized Research: Westlaw | 07/06/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1099014<br>1710324 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 07/06/11 | 0.00 |
| Computerized Research: Westlaw | 07/06/11 | 0.00 |
| Computerized Research: Westlaw | 07/06/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/08/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/15/11 | 0.00 |
| Computerized Research: Westlaw | 07/17/11 | 0.00 |
| Computerized Research: Westlaw | 07/17/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1099014 |
|---|---|---|
| | H&H Ref. No. | 1710324 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 07/17/11 | 0.00 |
| Computerized Research: Westlaw | 07/17/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/19/11 | 0.00 |
| Computerized Research: Westlaw | 07/20/11 | 0.00 |
| Computerized Research: Westlaw | 07/20/11 | 0.00 |
| Computerized Research: Westlaw | 07/20/11 | 0.00 |
| Computerized Research: Westlaw | 07/20/11 | 0.00 |
| Computerized Research: Lexis | 07/21/11 | 0.00 |
| Process Service Fee/Cost: VENDOR: Night Moves of Denver; INVOICE#: 0711/26; DATE: 7/25/2011 - Service of Process | 07/25/11 | 90.00 |
| Copying Charges | | 115.40 |
| File & Serve Electronic Filing Charges | | 27.84 |
| **Total Current Disbursements:** | | **$233.24** |

## Outstanding Invoices as of 08/16/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1091953 | 07/18/11 | 44,544.69 | 0.00 | 44,544.69 |
| | | **Total Outstanding Balance:** | | **$44,544.69** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## August 16, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1099014<br>H&H Ref. No.    1710324<br>Client No.         49776<br>Attorney:          AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $81,516.50 |
| **Less discount on current fees** | $-8,151.65 |
| **Current fees less discount** | $73,364.85 |
| **Current disbursements** | $233.24 |
| **Current charges this invoice** | $73,598.09 |
| **Total outstanding invoices** | $44,544.69 |
| **Total current charges plus outstanding balance** | $118,142.78 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## September 15, 2011

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1104989 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1726219 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$51,906.50** |
| **Less discount on current fees** | **$-5,190.65** |
| **Current fees less discount** | **$46,715.85** |
| **Current disbursements** | **$293.40** |
| **Current charges this invoice** | **$47,009.25** |
| **Total outstanding invoices** | **$118,142.78** |
| **Total current charges plus outstanding balance** | **$165,152.03** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1104989 |
|---|---|---|
| | H&H Ref. No. | 1726219 |

For professional services rendered through August 31, 2011

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Finalize ███████████ | 08/01/11 | AJS | 5.20 |
| Revise ██████ | 08/02/11 | JEH2 | 2.00 |
| Review ███████████████████████ ███ | 08/02/11 | JEH2 | 0.60 |
| Attend meeting with AJShaheen █████████████████████ ███████████ review ██████████████████ ███████████ | 08/02/11 | KMJ | 0.40 |
| Research and revise ████████████████████ ██████████████ | 08/02/11 | CFF | 6.20 |
| Conference with JEHartley and CFFarley ████████████ ███████████████████████; conference with CFFarley █████████████████████████ █████████████████████████████████ ██████████████ | 08/03/11 | TJD | 1.50 |
| Continue researching and revising ██████████████ ████████████████████; conference with TJDavis regarding same; | 08/03/11 | CFF | 5.80 |
| Telephone conference with Mr. Korenblat; | 08/04/11 | AJS | 0.10 |
| Further revisions ████████████; | 08/04/11 | JEH2 | 0.90 |
| Conduct research █████████████████████████ conference with CFFarley and JEHartley regarding the same; | 08/04/11 | TJD | 1.50 |
| Research, revise, and finalize ██████████ ██████████████████; conference with TJDavis regarding same; conference with JEHartley regarding same; | 08/04/11 | CFF | 1.40 |
| Finalize ███████████████████████████ ████████ | 08/05/11 | JEH2 | 2.80 |
| Telephone conference with Mr. Korenblat; work ███████ ████████████ | 08/08/11 | AJS | 3.00 |
| Review ████████████████████████; | 08/08/11 | KMJ | 2.20 |
| Telephone conference with Mr. Korenblat; work with KMJeffrey on research; draft ████████; review ████████; | 08/09/11 | AJS | 3.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1104989<br>1726219 |
| --- | --- | --- |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
| --- | --- | --- | --- |
| Attend meeting with AJShaheen regarding research ▮▮▮ ▮▮▮▮▮▮▮ | 08/09/11 | KMJ | 4.70 |
| Work ▮▮▮▮▮▮; work with CAChrisman and KMJeffrey on research ▮ | 08/10/11 | AJS | 7.40 |
| Research ▮▮▮▮▮▮▮ research ▮ | 08/10/11 | KMJ | 1.70 |
| Telephone conference with Mr. Korenblat; review ▮▮▮ ▮▮▮ work with KMJeffrey ▮▮▮ | 08/11/11 | AJS | 3.30 |
| Review ▮▮▮ review ▮▮▮; meeting with AJShaheen regarding same; | 08/11/11 | KMJ | 3.90 |
| Research ▮▮▮ | 08/11/11 | CAC | 0.70 |
| Review ▮▮▮; work with KMJeffrey ▮▮▮ | 08/12/11 | AJS | 6.50 |
| Research ▮▮▮; review and revise ▮▮▮ | 08/12/11 | KMJ | 5.50 |
| Send e-mail; | 08/15/11 | AJS | 0.10 |
| Review ▮▮▮ | 08/16/11 | KMJ | 0.80 |
| Telephone conference with Mr. Korenblat; | 08/17/11 | AJS | 0.20 |
| Work with CAChrisman ▮▮▮, send e-mails; | 08/18/11 | AJS | 0.10 |
| Review ▮▮▮ | 08/22/11 | AJS | 0.90 |
| Work ▮▮▮ review ▮▮▮ | 08/22/11 | KPB | 1.50 |
| Send e-mail; work with KMJeffrey ▮▮▮ ▮▮▮ work ▮▮▮, work with KPBell ▮▮▮ ▮▮▮; telephone conference with Ms. Craigmile; | 08/23/11 | AJS | 2.60 |
| Attend meeting with AJShaheen ▮▮▮ ▮▮▮ review ▮▮▮ (No Charge - 3.10 hours); | 08/23/11 | KMJ | 2.70 |
| Work ▮▮▮, review ▮▮▮ | 08/23/11 | KPB | 1.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1104989 |
|---|---|---|
| | H&H Ref. No. | 1726219 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Ms. Craigmile; review ████ ████████; send e-mails; work with KMJeffrey ████ | 08/24/11 | AJS | 1.90 |
| Work ████████████ | 08/24/11 | KMJ | 3.10 |
| Telephone conference with Mr. Robertson; telephone conference with Mr. Korenblat; analyze ██████████ ████ | 08/25/11 | AJS | 1.30 |
| Continue drafting █████████ (No Charge - 6.70 hours); | 08/25/11 | KMJ | 0.00 |
| Work on document matters ██████████; | 08/25/11 | KPB | 1.40 |
| Telephone conference with Mr. Korenblat and Hogan Lovells' attorneys; review ████████ telephone conference with Mr. Monts; draft ████ | 08/26/11 | AJS | 3.70 |
| Continue work █████████████ | 08/28/11 | KMJ | 3.10 |
| Telephone conference with Mr. Monts; work ████████, work with KMJeffrey ████ | 08/29/11 | AJS | 7.70 |
| Attend meeting with AJShaheen █████████ ████████ attend meeting with KPBell regarding same; draft ████ | 08/29/11 | KMJ | 1.30 |
| Work on ██████████████ | 08/29/11 | KPB | 2.90 |
| Telephone conference with Mr. Korenblat; revise ████ ████████; review ████████; send e-mail; work ████ | 08/30/11 | AJS | 8.10 |
| Attend meeting with KPBell ██████████; research ████ | 08/30/11 | KMJ | 2.40 |
| Work ██████████; organize █████████; | 08/30/11 | KPB | 4.50 |
| Work with KMJeffrey and KPBell █████; finalize ████ ██████████ revise and finalize ████ | 08/31/11 | AJS | 9.30 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1104989<br>1726219 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Revise ▮▮▮▮▮▮▮▮▮▮▮▮▮; begin pulling exhibits ▮▮▮▮▮▮▮▮▮▮▮▮▮; attend meeting with AJShaheen and KPBell ▮▮▮▮▮▮; review documents ▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮▮▮▮▮; | 08/31/11 | KMJ | 3.50 |
| Review and revise ▮▮▮▮▮▮▮▮▮▮▮▮▮; | 08/31/11 | CAC | 0.40 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 08/31/11 | KPB | 6.10 |

**Total Current Fees:** $51,906.50

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| JEHartley | 0384 | 565.00 | 6.30 | 3,559.50 |
| CFFarley | 0562 | 355.00 | 13.40 | 4,757.00 |
| KPBell | 1805 | 180.00 | 18.20 | 3,276.00 |
| KMJeffrey | 5353 | 265.00 | 35.30 | 9,354.50 |
| AJShaheen | 5396 | 465.00 | 64.40 | 29,946.00 |
| CAChrisman | 5432 | 335.00 | 1.10 | 368.50 |
| TJDavis | 5583 | 215.00 | 3.00 | 645.00 |
| | | | 141.70 | $51,906.50 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Outside Copying Charges:  VENDOR: Card Services; INVOICE#: 2978-080311; DATE: 8/3/2011  - E-mailed copies | 07/25/11 | 16.16 |
| Computerized Research:  Westlaw | 07/26/11 | 0.00 |
| Computerized Research:  Westlaw | 07/26/11 | 0.00 |
| Computerized Research:  Westlaw | 07/26/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1104989 |
|---|---|---|
| | H&H Ref. No. | 1726219 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 07/26/11 | 0.00 |
| Computerized Research: Westlaw | 07/26/11 | 0.00 |
| Computerized Research: Westlaw | 07/27/11 | 0.00 |
| Computerized Research: Westlaw | 07/27/11 | 0.00 |
| Computerized Research: Westlaw | 07/27/11 | 0.00 |
| Computerized Research: Westlaw | 07/27/11 | 0.00 |
| Computerized Research: Westlaw | 07/27/11 | 0.00 |
| Computerized Research: Westlaw | 07/28/11 | 0.00 |
| United Parcel Service:  COM. GROUND, William L. Monts III, Hogan Lovells US LLP, WASHINGTON, DC, 1Z8112520398029913 | 07/29/11 | 13.32 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/09/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Computerized Research: Westlaw | 08/10/11 | 0.00 |
| Filing, Recording, Docket Fees:  VENDOR: Clerk, Denver County District Court; INVOICE#: 081111; DATE: 8/11/2011 - July 20, 2011 filing fee on third party complaint portion of filing | 08/11/11 | 223.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1104989<br>1726219 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/11/11 | 0.00 |
| Computerized Research: Westlaw | 08/12/11 | 0.00 |
| Computerized Research: Westlaw | 08/12/11 | 0.00 |
| Computerized Research: Westlaw | 08/12/11 | 0.00 |
| Computerized Research: Westlaw | 08/12/11 | 0.00 |
| Computerized Research: Westlaw | 08/12/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/25/11 | 0.00 |
| Computerized Research: Westlaw | 08/28/11 | 0.00 |
| Computerized Research: Westlaw | 08/28/11 | 0.00 |
| Computerized Research: Westlaw | 08/28/11 | 0.00 |
| Computerized Research: Westlaw | 08/29/11 | 0.00 |
| Computerized Research: Westlaw | 08/29/11 | 0.00 |
| Computerized Research: Westlaw | 08/29/11 | 0.00 |
| Computerized Research: Westlaw | 08/29/11 | 0.00 |
| Computerized Research: Westlaw | 08/30/11 | 0.00 |
| Computerized Research: Westlaw | 08/30/11 | 0.00 |
| Copying Charges | | 15.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1104989<br>1726219 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| File & Serve Electronic Filing Charges | | 13.92 |
| Walking Messenger | | 12.00 |
| **Total Current Disbursements:** | | **$293.40** |

## Outstanding Invoices as of 09/15/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1091953 | 07/18/11 | 44,544.69 | 0.00 | 44,544.69 |
| 1099014 | 08/16/11 | 73,598.09 | 0.00 | 73,598.09 |
| | | **Total Outstanding Balance:** | | **$118,142.78** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

### September 15, 2011

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1104989<br>1726219<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | $51,906.50 |
| **Less discount on current fees** | $-5,190.65 |
| **Current fees less discount** | $46,715.85 |
| **Current disbursements** | $293.40 |
| **Current charges this invoice** | $47,009.25 |
| **Total outstanding invoices** | $118,142.78 |
| **Total current charges plus outstanding balance** | $165,152.03 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## October 18, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1111850<br>H&H Ref. No.   1743152<br>Client No.        49776<br>Attorney:        AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| Current fees | $45,032.00 |
| Less discount on current fees | $-4,503.20 |
| Current fees less discount | $40,528.80 |
| Current disbursements | $131.97 |
| Current charges this invoice | $40,660.77 |
| Total outstanding invoices | $47,009.25 |
| Total current charges plus outstanding balance | $87,670.02 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1111850 |
| | H&H Ref. No. | 1743152 |

For professional services rendered through September 30, 2011

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
| --- | --- | --- | --- |
| Work on ███████████████████████████; telephone conference with Messrs. Korenblat and Monts; revise ███████████; | 09/01/11 | AJS | 10.60 |
| Meet with AJShaheen and KPBell ██████████████; pull and highlight exhibits; revise █████; telephone conference with Mr. Korenblat ████████████████; | 09/01/11 | KMJ | 7.90 |
| Work ████████████████████████ injunction; draft █████████████████; revise ██████; | 09/01/11 | CAC | 7.20 |
| Work ████████████████████████████; | 09/01/11 | KPB | 5.10 |
| Telephone conference with Mr. Ritchie; telephone conference with Mr. Korenblat; telephone conference with Mr. Korenblat and Ms. Kriskovich; telephone conference with Mr. Monts; revise and finalize ████████████; | 09/02/11 | AJS | 5.60 |
| Review e-mails ████████████████████████; | 09/02/11 | KMJ | 0.20 |
| Work with AJShaheen ████████████████████; revise ████████████████; review and finalize ████████; | 09/02/11 | CAC | 7.70 |
| Assist with finalizing ████████████████████; ████████████████████████; | 09/02/11 | KPB | 3.50 |
| Telephone conference with Messrs. Monts and Korenblat; | 09/07/11 | AJS | 0.70 |
| Review ███████████; send and respond to e-mails; | 09/09/11 | AJS | 0.20 |
| Telephone conference with Ms. Craigmile; work with KMJeffrey and CAChrisman on research ███████████; | 09/14/11 | AJS | 0.20 |
| Research ██████████████████; review████████; | 09/14/11 | KMJ | 4.10 |
| Review ████████████for Mr. Monts; telephone conference with Mr. Monts; telephone conference with Messrs. Monts and Korenblat; | 09/15/11 | AJS | 5.20 |
| Meet with AJShaheen regarding research ████████████ ████████████; | 09/15/11 | KMJ | 0.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1111850 |
| | H&H Ref. No. | 1743152 |

## **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on document issues; update case calendar; ▮▮▮▮▮ ▮▮▮▮▮ | 09/15/11 | KPB | 4.10 |
| Review materials ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, work with KMJeffrey ▮▮▮▮▮▮▮▮▮▮▮▮ | 09/16/11 | AJS | 0.50 |
| Meet with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 09/16/11 | KMJ | 1.70 |
| Work on document issues; work ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 09/16/11 | KPB | 4.50 |
| Review and respond to e-mails; work ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮; work with KMJeffrey on research; | 09/19/11 | AJS | 3.60 |
| Meet with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; research ▮▮▮▮▮▮▮▮▮; | 09/19/11 | KMJ | 1.10 |
| Work on document issues; | 09/19/11 | KPB | 1.90 |
| Telephone conference with Mr. Monts; review ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮; continue drafting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 09/20/11 | AJS | 5.70 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 09/20/11 | KMJ | 3.20 |
| Telephone conference with Mr. Monts; work ▮▮▮▮▮▮▮; begin review ▮▮▮▮▮▮▮; | 09/21/11 | AJS | 5.40 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ needed by co-counsel; review ▮▮▮▮▮▮▮▮▮▮▮ | 09/21/11 | KMJ | 1.70 |
| Work on document matters; work ▮▮▮▮▮▮ | 09/21/11 | KPB | 1.90 |
| Finalize ▮▮▮▮▮▮; telephone conference with Mr. Korenblat; send e-mails; | 09/22/11 | AJS | 2.80 |
| Review ▮▮▮▮▮▮▮; send e-mail; participate in telephone witness preparation; | 09/23/11 | AJS | 3.30 |
| Review documents ▮▮▮▮▮▮▮▮▮▮; meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 09/23/11 | KMJ | 0.50 |
| Review ▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮▮ ▮▮▮▮ | 09/26/11 | AJS | 0.40 |
| Prepare ▮▮▮▮▮▮▮▮▮▮▮▮; attend ▮▮▮▮▮▮▮▮▮▮ ▮▮meeting at Suncor; | 09/27/11 | AJS | 8.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1111850 |
|---|---|---|
| | H&H Ref. No. | 1743152 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Prepare for and attend hearing; conference with Mr. Korenblat ▆▆▆▆▆▆; work with KMJeffrey ▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆; | 09/28/11 | AJS | 10.50 |
| Attend preliminary injunction hearing; ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆research a▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 09/28/11 | KMJ | 2.00 |
| Telephone conference with Mr. Monts; revise ▆▆▆▆▆ | 09/30/11 | AJS | 2.00 |
| **Total Current Fees:** | | | **$45,032.00** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 180.00 | 21.00 | 3,780.00 |
| KMJeffrey | 5353 | 265.00 | 22.60 | 5,989.00 |
| AJShaheen | 5396 | 465.00 | 65.10 | 30,271.50 |
| CAChrisman | 5432 | 335.00 | 14.90 | 4,991.50 |
| | | | **123.60** | **$45,032.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 09/01/11 | 0.00 |
| Computerized Research: Westlaw | 09/14/11 | 0.00 |
| Computerized Research: Westlaw | 09/14/11 | 0.00 |
| Computerized Research: Westlaw | 09/14/11 | 0.00 |
| Computerized Research: Westlaw | 09/14/11 | 0.00 |
| Computerized Research: Westlaw | 09/14/11 | 0.00 |
| Computerized Research: Westlaw | 09/16/11 | 0.00 |
| Computerized Research: Westlaw | 09/16/11 | 0.00 |
| Computerized Research: Westlaw | 09/16/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1111850<br>1743152 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 09/16/11 | 0.00 |
| Computerized Research: Westlaw | 09/16/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/19/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Computerized Research: Westlaw | 09/20/11 | 0.00 |
| Copying Charges | | 48.45 |
| File & Serve Electronic Filing Charges | | 83.52 |

**Total Current Disbursements:** **$131.97**

## Outstanding Invoices as of 10/18/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1104989 | 09/15/11 | 47,009.25 | 0.00 | 47,009.25 |

**Total Outstanding Balance:** **$47,009.25**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1111850 |
| | H&H Ref. No. | 1743152 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## October 18, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1111850<br>H&H Ref. No.  1743152<br>Client No.  49776<br>Attorney:  AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $45,032.00 |
| **Less discount on current fees** | $-4,503.20 |
| **Current fees less discount** | $40,528.80 |
| **Current disbursements** | $131.97 |
| **Current charges this invoice** | $40,660.77 |
| **Total outstanding invoices** | $47,009.25 |
| **Total current charges plus outstanding balance** | $87,670.02 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | P. O. BOX 17283 | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | DENVER, CO 80217-0283 | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | TELEPHONE (303) 295-8000 | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | FACSIMILE (303) 295-8261 | **WASHINGTON D.C.** |

## November 16, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.   1118216<br>H&H Ref. No.   1754139<br>Client No.   49776<br>Attorney:   AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$41,760.50** |
| **Less discount on current fees** | **$-4,176.05** |
| **Current fees less discount** | **$37,584.45** |
| **Current disbursements** | **$76.82** |
| **Current charges this invoice** | **$37,661.27** |
| **Total outstanding invoices** | **$87,670.02** |
| **Total current charges plus outstanding balance** | **$125,331.29** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1118216<br>1754139 |
|---|---|---|

For professional services rendered through October 31, 2011

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send and respond to e-mails; telephone conference with Mr. Korenblat; | 10/04/11 | AJS | 0.40 |
| Work on document issues; ▓▓▓▓▓▓ | 10/04/11 | KPB | 1.00 |
| Telephone conferences with Mr. Haskins; review ▓▓▓ ▓▓▓▓▓ send e-mails; review ▓▓▓▓▓, draft ▓▓▓▓▓▓▓▓▓▓▓▓; prepare for hearing; | 10/05/11 | AJS | 7.00 |
| Telephone conference with Mr. Korenblat; work with JLSmith ▓▓▓▓▓▓; | 10/06/11 | AJS | 0.50 |
| Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; telephone conference with Mr. Korenblat and AJShaheen ▓▓▓▓▓▓▓▓▓▓; | 10/07/11 | JLS | 1.90 |
| Conference call with Mr. Korenblat and JLSmith; work with JLSmith ▓▓▓▓▓▓; | 10/07/11 | AJS | 0.70 |
| Review ▓▓▓▓▓, review ▓▓▓▓▓▓; | 10/10/11 | AJS | 0.60 |
| Telephone conferences with Mr. Monts; review e-mails; conference call with Messrs. Korenblat, Monts and Ewing; | 10/11/11 | AJS | 2.20 |
| Work on updating case calendar; work on document issues; | 10/11/11 | KPB | 1.80 |
| Work with KMJeffrey on research ▓▓▓▓▓, send e-mail; review and comment ▓▓▓, telephone conference with Mr. Korenblat; | 10/12/11 | AJS | 3.20 |
| Conference with AJShaheen ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; | 10/12/11 | JLS | 0.20 |
| Telephone conference with Mr. Korenblat; review ▓▓▓; telephone conference with Mr. Monts; work on ▓▓▓; | 10/17/11 | AJS | 4.00 |
| Retrieve ▓▓▓▓▓▓▓▓▓▓▓▓; | 10/17/11 | DHS | 0.30 |
| Revise ▓▓▓▓▓▓; | 10/18/11 | AJS | 7.50 |

Page 2

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1118216<br>1754139 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Conference at Suncor with Mr. Korenblat and others; telephone conference with Mr. Monts; prepare for meeting at Suncor; work on ████████████r; telephone conference with Mr. Korenblat; begin review ██████████████ █████ | 10/19/11 | AJS | 8.40 |
| Telephone conference with Mr. Monts; finalize revisions███; continue review ███████████ ████████████ attend Rule 26(f) conference; prepare for conference; | 10/20/11 | AJS | 8.00 |
| Draft██████████; telephone conferences with Mr. Monts; review ████████; | 10/21/11 | AJS | 1.80 |
| Leave message for Mr. Monts; send e-mail; work with Mr. Williams ████████████████████ ████████ review████, send e-mail; telephone conferences with Mr. Monts; respond to e-mail questions; work with PJKyed on research; | 10/24/11 | AJS | 2.60 |
| Review ██████████exchange e-mail messages with AJShaheen ██████████████████████; | 10/24/11 | SGM | 0.20 |
| Conference with AJShaheen to discuss previous research ████████████████████; search for previous research summary and forward same to AJShaheen; | 10/24/11 | PJK | 0.10 |
| Research ████████████████████████; | 10/24/11 | MEW | 2.10 |
| Review ██████████████ telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; work with Mr. Williams on research; send e-mail; draft ████████████████ | 10/25/11 | AJS | 2.90 |
| Continue reviewing previous research and correspondence ███████████████████, forward same to AJShaheen; | 10/25/11 | PJK | 0.30 |
| Continue research████████████████████; | 10/25/11 | MEW | 3.60 |
| Meet with AJShaheen ████████████████████r ███████████████████████████████; research █████████████████████████- ███████████; review ████████████; | 10/25/11 | CAC | 5.30 |
| Work on document issues; | 10/25/11 | KPB | 1.00 |
| Telephone conference with Mr. Monts; work with CAChrisman ██████████████; | 10/26/11 | AJS | 1.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1118216<br>1754139 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Finalize research ██████████████████; draft e-mail summarizing findings; | 10/26/11 | MEW | 4.00 |
| Review e-mail from AJShaheen ████████████████ ███████████, exchange e-mails with AJShaheen as to same; reorganize, revise, and reword suggested e-mail to Mr. Korenblat based on previous research, and per AJShaheen's instructions, e-mail same to Mr. Korenblat (No Charge - 1.10 hours); | 10/26/11 | PJK | 0.00 |
| Continue researching ███████████████████ ██████████████████████████; research██████████████ draft memorandum to AJShaheen summarizing research; | 10/26/11 | CAC | 11.70 |
| Meet with AJShaheen ██████████████████████ █████████████████████████████; | 10/27/11 | KMJ | 0.20 |
| Continue research ████████████████; review, revise, and send e-mail summarizing research findings; | 10/27/11 | MEW | 0.20 |
| Revise memorandum summarizing research████████ █████████████████; | 10/27/11 | CAC | 4.30 |
| Work on updating case calendar; work on document issues; | 10/27/11 | KPB | 1.50 |
| Revise ███████████████████████; | 10/28/11 | AJS | 4.10 |
| Review ███████████████, review and respond to e-mail; | 10/29/11 | AJS | 0.20 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; revise ██████████████; review and respond to numerous e-mails; begin drafting██████████ conference with Practice Support; | 10/31/11 | AJS | 7.00 |
| Telephone conference with Suncor ███████████, telephone conference with Ms. Kriskovich ████████████; | 10/31/11 | KMJ | 1.00 |
| Work on e-discovery protocol; work on document issues; | 10/31/11 | KPB | 1.70 |

| | | **Total Current Fees:** | **$41,760.50** |
|---|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1118216<br>1754139 |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| SGMasciocchi | 0622 | 445.00 | 0.20 | 89.00 |
| JLSmith | 0867 | 485.00 | 2.10 | 1,018.50 |
| KPBell | 1805 | 180.00 | 7.00 | 1,260.00 |
| DHSenturia | 2084 | 155.00 | 0.30 | 46.50 |
| PJKyed | 5300 | 285.00 | 0.40 | 114.00 |
| MEWilliams | 5304 | 265.00 | 9.90 | 2,623.50 |
| KMJeffrey | 5353 | 265.00 | 1.20 | 318.00 |
| AJShaheen | 5396 | 465.00 | 62.70 | 29,155.50 |
| CAChrisman | 5432 | 335.00 | 21.30 | 7,135.50 |
| | | | **105.10** | **$41,760.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 10/24/11 | 0.00 |
| Computerized Research:  Westlaw | 10/25/11 | 0.00 |
| Computerized Research:  Westlaw | 10/25/11 | 0.00 |
| Computerized Research:  Westlaw | 10/25/11 | 0.00 |
| Computerized Research:  Westlaw | 10/25/11 | 0.00 |
| Computerized Research:  Westlaw | 10/26/11 | 0.00 |
| Computerized Research:  Westlaw | 10/26/11 | 0.00 |
| Computerized Research:  Westlaw | 10/26/11 | 0.00 |
| Computerized Research:  Westlaw | 10/26/11 | 0.00 |
| Computerized Research:  Westlaw | 10/26/11 | 0.00 |
| Copying Charges | | 32.50 |
| File & Serve Electronic Filing Charges | | 27.84 |
| Walking Messenger | | 6.00 |
| Pacer Quarterly Charges | | 10.48 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1118216 |
|---|---|---|
| | H&H Ref. No. | 1754139 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| **Total Current Disbursements:** | | **$76.82** |

## Outstanding Invoices as of 11/16/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1104989 | 09/15/11 | 47,009.25 | 0.00 | 47,009.25 |
| 1111850 | 10/18/11 | 40,660.77 | 0.00 | 40,660.77 |
| | | **Total Outstanding Balance:** | | **$87,670.02** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## November 16, 2011

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1118216 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1754139 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$41,760.50** |
| **Less discount on current fees** | **$-4,176.05** |
| **Current fees less discount** | **$37,584.45** |
| **Current disbursements** | **$76.82** |
| **Current charges this invoice** | **$37,661.27** |
| **Total outstanding invoices** | **$87,670.02** |
| **Total current charges plus outstanding balance** | **$125,331.29** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 14, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1124505<br>H&H Ref. No.  1774213<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $48,453.00 |
| Less discount on current fees | $-4,845.30 |
| Current fees less discount | $43,607.70 |
| Current disbursements | $6.30 |
| Current charges this invoice | $43,614.00 |
| Total outstanding invoices | $78,322.04 |
| Total current charges plus outstanding balance | $121,936.04 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1124505<br>1774213 |
|---|---|---|

For professional services rendered through November 30, 2011

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; finish ████████████; telephone conference with Mr. Korenblat, Ms. Rock and MABoggs; telephone conferences with Mr. Bennington; revise ████████████; review ████████████; | 11/01/11 | AJS | 8.60 |
| Conference with Mr. Korenblat and AJShaheen regarding the discovery protocol; | 11/01/11 | MAB | 0.50 |
| Telephone conference with Mr. Monts; ████████████ ████████████; work with CAChrisman on possible additional research ████████████; | 11/02/11 | AJS | 2.20 |
| Work on document issues; work on updating case calendar; | 11/02/11 | KPB | 1.80 |
| Revise ████████ telephone conference with Mr. Monts; send e-mails; | 11/04/11 | AJS | 1.90 |
| Work on document issues; update case calendar; | 11/04/11 | KPB | 1.10 |
| Telephone conference with Mr. Bennington and Ms. Craigmile; send e-mail; review ████████████ ████████████; work with MABoggs ████████ ████ telephone conference with Mr. Korenblat; | 11/07/11 | AJS | 2.30 |
| Work on research with PJKyed ████████████ ████████████; work with MABoggs ████████ ████ send e-mail; review ████████████; | 11/08/11 | AJS | 2.90 |
| Conference with AJShaheen to discuss research ████████ ████████████; carry out Westlaw search as to same; brief conference with AJShaheen ████████████; carry out additional Westlaw search; e-mail ████████████ ████████████ to AJShaheen along with brief discussion of same; | 11/08/11 | PJK | 1.40 |
| Work on document issues; | 11/08/11 | KPB | 1.50 |
| Telephone conferences with Mr. Bennington; work with MABoggs ████ prepare ████████████; telephone conference with Mr. Korenblat; | 11/09/11 | AJS | 7.20 |
| Conference with AJShaheen ████████████████████ ████████████; | 11/09/11 | MAB | 0.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1124505 |
|---|---|---|
| | H&H Ref. No. | 1774213 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Korenblat; listen to and respond to voice mail from Mr. Bennington; telephone conference with Mr. Monts; complete preparation ▮▮▮ ▮▮▮, argue at hearing; conference with Messrs. Korenblat and Monts; | 11/10/11 | AJS | 9.10 |
| Send numerous e-mails; work with KMJeffrey ▮▮▮▮▮▮; | 11/11/11 | AJS | 0.40 |
| Review notes and discuss hearing and research issues with AJShaheen; create timelines ▮▮▮▮▮▮▮▮; | 11/11/11 | KMJ | 1.00 |
| Work on document issues; update case calendar; | 11/11/11 | KPB | 1.10 |
| Telephone conference with Mr. Korenblat; work with KMJeffrey ▮▮▮▮▮▮; review and respond to e-mails; telephone conference with Mr. Korenblat and MABoggs; conference with MABoggs ▮▮▮▮▮▮; | 11/14/11 | AJS | 4.10 |
| Attend meeting with AJShaheen regarding research ▮▮▮ research same; review cases regarding same; work with KPBell ▮▮▮▮▮▮ review federal complaint ▮▮▮▮▮▮; research ▮▮▮▮▮▮ | 11/14/11 | KMJ | 6.70 |
| Work on ▮▮▮▮▮▮; work on document matters; | 11/14/11 | KPB | 2.40 |
| Telephone conference with Mr. Korenblat and AJShaheen ▮▮▮▮▮▮ | 11/14/11 | MAB | 1.20 |
| Work with KMJeffrey ▮▮▮▮▮▮; start revising ▮▮▮▮▮▮ | 11/15/11 | AJS | 0.50 |
| Research ▮▮▮ office conference with MABoggs ▮▮▮▮▮▮; | 11/15/11 | TWG | 2.80 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮; review ▮▮▮▮▮▮ | 11/15/11 | KMJ | 3.70 |

IRS EMPLOYER NO. 84-0382051

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1124505<br>1774213 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with KMJeffrey on research issues; revise ██████████ ████████████; conference with MABoggs ████████████; meet with Mr. Bennington and others; draft e-mail; prepare for meeting with Mr. Bennington; | 11/16/11 | AJS | 7.80 |
| E-mail correspondence ████████████████████ ████████; | 11/16/11 | TWG | 0.10 |
| Attend meeting with AJShaheen ██████████████████; research same ████████████████████ ███████ attend meeting with AJShaheen to summarize research; attend meeting with opposing counsel and technology experts ████████████████; | 11/16/11 | KMJ | 6.10 |
| Revise ██████████; send e-mails; telephone conference with Mr. Korenblat; conference with MABoggs ██████ ████████; prepare for hearing; attend hearing; | 11/17/11 | AJS | 8.10 |
| Attend meeting with AJShaheen ████████████████; telephone conference with TWGordon ████████████████ █ research ████████████████████████ ████████ review ████████████ █████████████; research regarding supplemental jurisdiction; attend 26(f) conference; | 11/17/11 | KMJ | 6.10 |
| Telephone conferences with Mr. Monts; telephone conference with Messrs. Korenblat and Monts; send e-mails; work with KMJeffrey ████████████; draft ████████; | 11/18/11 | AJS | 7.80 |
| Research ████████████████; begin drafting ████████████████████████; | 11/18/11 | KMJ | 4.90 |
| Work on case deadlines; work on review of pleadings; | 11/18/11 | KPB | 1.80 |
| Draft ████████; | 11/20/11 | AJS | 0.40 |
| Review ████; send e-mails; | 11/21/11 | AJS | 0.20 |
| Review ████████; telephone conferences with Mr. Monts; conference with Mr. Bennington; conference with Mr. Korenblat, Ms. Rock and MABoggs; review ██████; work with KMJeffrey ████████████; review █████; | 11/22/11 | AJS | 7.40 |
| Review and revise ██████████████████████ ████████████; pull exhibits for same; | 11/22/11 | KMJ | 2.30 |
| Revise ████████████████████ and meet with Mr. Korenblat and AJShaheen to discuss same; | 11/22/11 | MAB | 2.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1124505<br>1774213 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review e-mail from Mr. Bennington; send e-mail; | 11/23/11 | AJS | 0.20 |
| Draft e-mail; | 11/27/11 | AJS | 0.30 |
| Draft e-mail to Mr. Bennington; telephone conference with Mr. Monts; telephone conference with Messrs. Korenblat and Monts; work with KMJeffrey ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮; | 11/28/11 | AJS | 2.90 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; revise ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮draft v▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 11/28/11 | KMJ | 4.60 |
| Work on document issues and update of case calendar; | 11/28/11 | KPB | 1.10 |
| **Total Current Fees:** | | | **$48,453.00** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 180.00 | 10.80 | 1,944.00 |
| MABoggs | 1880 | 220.00 | 4.70 | 1,034.00 |
| TWGordon | 5025 | 395.00 | 2.90 | 1,145.50 |
| PJKyed | 5300 | 285.00 | 1.40 | 399.00 |
| KMJeffrey | 5353 | 265.00 | 35.40 | 9,381.00 |
| AJShaheen | 5396 | 465.00 | 74.30 | 34,549.50 |
| | | | **129.50** | **$48,453.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 11/08/11 | 0.00 |
| Computerized Research: Westlaw | 11/08/11 | 0.00 |
| Computerized Research: Westlaw | 11/08/11 | 0.00 |
| Computerized Research: Westlaw | 11/08/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1124505<br>1774213 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 11/08/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/14/11 | 0.00 |
| Computerized Research: Westlaw | 11/15/11 | 0.00 |
| Computerized Research: Westlaw | 11/15/11 | 0.00 |
| Computerized Research: Westlaw | 11/15/11 | 0.00 |
| Computerized Research: Westlaw | 11/15/11 | 0.00 |
| Computerized Research: Westlaw | 11/15/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/16/11 | 0.00 |
| Computerized Research: Westlaw | 11/18/11 | 0.00 |
| Computerized Research: Westlaw | 11/18/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1124505<br>1774213 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 11/18/11 | 0.00 |
| Computerized Research: Westlaw | 11/18/11 | 0.00 |
| Computerized Research: Westlaw | 11/18/11 | 0.00 |
| Copying Charges | | 0.30 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$6.30** |

## Outstanding Invoices as of 12/14/11

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1111850 | 10/18/11 | 40,660.77 | 0.00 | 40,660.77 |
| 1118216 | 11/16/11 | 37,661.27 | 0.00 | 37,661.27 |
| | | **Total Outstanding Balance:** | | **$78,322.04** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 14, 2011

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1124505 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1774213 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$48,453.00** |
| **Less discount on current fees** | **$-4,845.30** |
| **Current fees less discount** | **$43,607.70** |
| **Current disbursements** | **$6.30** |
| **Current charges this invoice** | **$43,614.00** |
| **Total outstanding invoices** | **$78,322.04** |
| **Total current charges plus outstanding balance** | **$121,936.04** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## December 30, 2011

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1128282<br>H&H Ref. No.  1785918<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $28,491.50 |
| Less discount on current fees | $-2,849.15 |
| Current fees less discount | $25,642.35 |
| Current disbursements | $26.25 |
| Current charges this invoice | $25,668.60 |
| Total outstanding invoices | $43,614.00 |
| Total current charges plus outstanding balance | $69,282.60 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1128282<br>1785918 |
|---|---|---|

For professional services rendered through December 31, 2011

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and respond to e-mails; | 12/01/11 | AJS | 0.10 |
| Discuss ▮▮▮ with AJShaheen and revise ▮▮▮ | 12/01/11 | KMJ | 0.80 |
| Work on document issues; update case deadlines calendar; | 12/01/11 | KPB | 1.90 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; revise ▮▮▮; prepare ▮▮▮ ▮▮▮, send e-mail; review ▮▮▮; | 12/02/11 | AJS | 4.30 |
| Revise ▮▮▮ | 12/02/11 | KMJ | 3.30 |
| Work on review of documents; | 12/02/11 | KPB | 2.00 |
| Review ▮▮▮ work with KMJeffrey regarding same; telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; work on search terms; review e-mails; | 12/05/11 | AJS | 3.30 |
| Revise ▮▮▮; | 12/05/11 | KMJ | 0.30 |
| Update case deadlines; work on database and document matters; | 12/05/11 | KPB | 1.80 |
| Review and revise ▮▮▮ | 12/09/11 | KMJ | 2.30 |
| Work with KMJeffrey ▮▮▮; work with CAChrisman on same; | 12/12/11 | AJS | 0.20 |
| Continue revising ▮▮▮ | 12/12/11 | KMJ | 2.00 |
| Audit, inventory and index all documents ▮▮▮; | 12/12/11 | ATS | 5.60 |
| Send e-mail; work on document issues; work with CAChrisman ▮▮▮; | 12/13/11 | AJS | 0.90 |
| Revise ▮▮▮; research ▮▮▮ | 12/13/11 | CAC | 4.40 |
| Meet with Practice Support on issues and status ▮▮▮; | 12/13/11 | KPB | 1.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1128282 |
|---|---|---|
| | H&H Ref. No. | 1785918 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Modify ██████████████████████████████ ██████████████████████████████ process and export██████ ████████████documents███████████ | 12/13/11 | ATS | 8.50 |
| Review and respond to e-mails; conference with MABoggs, KPBell, CAChrisman and KMJeffrey███████████; work with MABoggs ████████████, telephone conference with Mr. Monts; | 12/14/11 | AJS | 3.00 |
| Meeting ████████████████████; discuss research ████████████████████with CAChrisman; | 12/14/11 | KMJ | 1.50 |
| Attend meeting with Practice Support and lawyers ████████ ████████████ | 12/14/11 | KPB | 1.40 |
| Conference ████████████████████████████ ██████████████████████████████ ████████████ | 12/14/11 | ATS | 0.40 |
| Send e-mail; telephone conference with MABoggs; | 12/15/11 | AJS | 0.30 |
| Work ██████████████████████████, | 12/15/11 | KPB | 1.30 |
| Process and filter data████████████████████ ████████████, load data ██████████████████ ██████████████████████████████ █████████, conference with KPBell ████████████ ████████████ | 12/15/11 | ATS | 6.50 |
| Draft e-mails; work ████████████████; work with MABoggs ████████████; review ████████████ ████████████; telephone conference with Mr. Korenblat; telephone conference with Mr. Bennington; | 12/16/11 | AJS | 5.80 |
| Meetings with AJShaheen ████████████████; | 12/16/11 | KMJ | 0.50 |
| Work on database and document issues; | 12/16/11 | KPB | 1.50 |
| Review documents; work with MABoggs and AMJohnson on documents; conference with Ms. Rock; telephone conferences with Ms. Rock; send e-mail; telephone conference with Mr. Bennington; | 12/19/11 | AJS | 6.20 |
| Attend meeting with AJShaheen ████████████ ████████████telephone conference with Ms. Rock and AJShaheen; | 12/19/11 | KMJ | 0.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1128282 |
|---|---|---|
| | H&H Ref. No. | 1785918 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on document production; review documents on the database; | 12/19/11 | KPB | 1.80 |
| Telephone conference with Mr. Monts; conference with Ms. Rock; conference with MABoggs; work on document issues; | 12/20/11 | AJS | 2.20 |
| Work with MABoggs on documents; send e-mails; work with KMJeffrey on documents; review ██████████; review documents; telephone conference with MABoggs and Mr. Kelso; | 12/21/11 | AJS | 3.10 |
| Review e-mails regarding document production; research ████████████████████; review ████ ████████████ regarding same; discuss ████████ ████ with AJShaheen; | 12/21/11 | KMJ | 4.10 |
| Work with attorneys and MABoggs on document issues; | 12/21/11 | KPB | 2.10 |
| Telephone conference with Mr. Monts; work with MABoggs ████████████████; send e-mails; | 12/22/11 | AJS | 2.90 |
| Attend meeting ██████████████████████████ ████████████████████ attend meeting with AJShaheen ███████████████████████████ | 12/22/11 | KMJ | 1.30 |
| Meet with attorneys and MABoggs ██████████████████ █████████, | 12/22/11 | KPB | 1.50 |
| Review e-mail from AJShaheen ████████████████████ ████████████████ | 12/27/11 | KMJ | 3.00 |
| Review background information ██████████████████████ | 12/28/11 | KMJ | 0.10 |
| Telephone conference with AJShaheen ████████████████ ██████████; | 12/29/11 | KMJ | 0.20 |
| Conference with MABoggs and AJShaheen ████████████ ████████████████████████████ | 12/29/11 | ATS | 0.30 |

| | | **Total Current Fees:** | **$28,491.50** |
|---|---|---|---|

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1128282 |
|---|---|---|
| | H&H Ref. No. | 1785918 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 180.00 | 16.80 | 3,024.00 |
| ATSchneider | 2095 | 170.00 | 21.30 | 3,621.00 |
| KMJeffrey | 5353 | 265.00 | 20.20 | 5,353.00 |
| AJShaheen | 5396 | 465.00 | 32.30 | 15,019.50 |
| CAChrisman | 5432 | 335.00 | 4.40 | 1,474.00 |
| | | | **95.00** | **$28,491.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 11/28/11 | 0.00 |
| Computerized Research:  Westlaw | 11/28/11 | 0.00 |
| Computerized Research:  Westlaw | 11/28/11 | 0.00 |
| Computerized Research:  Westlaw | 11/28/11 | 0.00 |
| Computerized Research:  Westlaw | 12/09/11 | 0.00 |
| Computerized Research:  Westlaw | 12/09/11 | 0.00 |
| Computerized Research:  Westlaw | 12/09/11 | 0.00 |
| Computerized Research:  Westlaw | 12/09/11 | 0.00 |
| Computerized Research:  Westlaw | 12/21/11 | 0.00 |
| Computerized Research:  Westlaw | 12/21/11 | 0.00 |
| Computerized Research:  Westlaw | 12/21/11 | 0.00 |
| Computerized Research:  Westlaw | 12/21/11 | 0.00 |
| Computerized Research:  Westlaw | 12/21/11 | 0.00 |
| Copying Charges | | 8.25 |
| Walking Messenger | | 18.00 |
| **Total Current Disbursements:** | | **$26.25** |

## Outstanding Invoices as of 01/03/12

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1128282 |
|---|---|---|
| | H&H Ref. No. | 1785918 |

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1124505 | 12/14/11 | 43,614.00 | 0.00 | 43,614.00 |

**Total Outstanding Balance:** **$43,614.00**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 30, 2011

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1128282<br>1785918<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$28,491.50** |
| **Less discount on current fees** | **$-2,849.15** |
| **Current fees less discount** | **$25,642.35** |
| **Current disbursements** | **$26.25** |
| **Current charges this invoice** | **$25,668.60** |
| **Total outstanding invoices** | **$43,614.00** |
| **Total current charges plus outstanding balance** | **$69,282.60** |

Due On Receipt

Please return this page with your remittance.