# EXHIBIT 1
# Part 2

**E**

**X**

**H**

**I**

**B**

**I**

**T**

**1**

**Part 2**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## January 9, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1129166<br>H&H Ref. No.     1788688<br>Client No.            49776<br>Attorney:           AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$4,439.50** |
| **Less discount on current fees** | **$-443.95** |
| **Current fees less discount** | **$3,995.55** |
| **Current charges this invoice** | **$3,995.55** |
| **Total outstanding invoices** | **$69,282.60** |
| **Total current charges plus outstanding balance** | **$73,278.15** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1129166 |
|---|---|---|
| | H&H Ref. No. | 1788688 |

For professional services rendered through December 31, 2011

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue revising ███████████████████ | 12/14/11 | CAC | 3.70 |
| Meet with AJShaheen ███████████████████ ███████ | 12/19/11 | AMJ | 0.80 |
| Extract a███████████████; begin tiffing and OCRing non-searchable documents; | 12/20/11 | AMJ | 6.50 |
| Continue tiffing and OCRing; run full text indexing and apply search terms; load documents to Ringtail database; create sample production; | 12/21/11 | AMJ | 7.50 |
| Review update from Mr. Korenblat regarding document search and production; | 12/23/11 | KMJ | 0.20 |
| Review and respond to numerous e-mails; | 12/28/11 | AJS | 0.30 |
| Telephone conference with MABoggs; review and respond to e-mails; | 12/29/11 | AJS | 1.00 |
| Review e-mail update from MABoggs to Western Convenience's IT experts ████████████████ ████████ | 12/30/11 | KMJ | 0.10 |

**Total Current Fees:** $4,439.50

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 170.00 | 14.80 | 2,516.00 |
| KMJeffrey | 5353 | 265.00 | 0.30 | 79.50 |
| AJShaheen | 5396 | 465.00 | 1.30 | 604.50 |
| CAChrisman | 5432 | 335.00 | 3.70 | 1,239.50 |
| | | | 20.10 | $4,439.50 |

## Outstanding Invoices as of 01/09/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|

Page 2

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1129166<br>1788688 |
|---|---|---|

| 1124505 | 12/14/11 | 43,614.00 | 0.00 | 43,614.00 |
|---|---|---|---|---|
| 1128282 | 12/30/11 | 25,668.60 | 0.00 | 25,668.60 |

**Total Outstanding Balance:** **$69,282.60**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## January 9, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.      1129166<br>H&H Ref. No.   1788688<br>Client No.         49776<br>Attorney:          AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | $4,439.50 |
| **Less discount on current fees** | $-443.95 |
| **Current fees less discount** | $3,995.55 |
| **Current charges this invoice** | $3,995.55 |
| **Total outstanding invoices** | $69,282.60 |
| **Total current charges plus outstanding balance** | $73,278.15 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN  *  BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## February 27, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1139532<br>H&H Ref. No.     1803759<br>Client No.           49776<br>Attorney:           AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$49,412.00** |
| **Less discount on current fees** | **$-4,941.20** |
| **Current fees less discount** | **$44,470.80** |
| **Current disbursements** | **$1,223.46** |
| **Current charges this invoice** | **$45,694.26** |
| **Total outstanding invoices** | **$3,995.55** |
| **Total current charges plus outstanding balance** | **$49,689.81** |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2012.*

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
|---|---|---|
| | H&H Ref. No. | 1803759 |

For professional services rendered through January 31, 2012

### **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on ESI issues; send e-mails; conference with MABoggs and others; review ██████████████████; | 01/03/12 | AJS | 1.80 |
| Attend meeting with AJShaheen ██████████████ ████████████████████; review █████████ ████████████████; e-mail CAChrisman regarding same; attend meeting with AJShaheen and MABoggs ██████████████ ███████████████; | 01/03/12 | KMJ | 2.40 |
| Revise ████████████████; review ████████ ████████████ | 01/03/12 | CAC | 3.70 |
| Telephone conference ██████████████████ ████████ | 01/03/12 | ATS | 0.60 |
| Review CAChrisman memorandum ██████████ ███████, send e-mails ████████████; telephone conference with Mr. Korenblat; | 01/05/12 | AJS | 1.70 |
| Continue revising ████████████; | 01/05/12 | CAC | 1.30 |
| Conference with MABoggs ████████████████ ███████████████; work with KMJeffrey ████ | 01/06/12 | AJS | 1.60 |
| Attend meeting with AJShaheen ██████████████ ███████; prepare documents█████████████ ████████ | 01/06/12 | KMJ | 1.10 |
| Review and respond to e-mails; work with MABoggs ████ ████ review letter from Mr. Kelso; | 01/09/12 | AJS | 0.90 |
| Review e-mails ██████████████; | 01/09/12 | KMJ | 0.10 |
| Begin processing data ████████████████ ████████████ | 01/09/12 | ATS | 7.00 |
| Tiff, OCR, process password protect docs and QC error | 01/10/12 | TECH | 3.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
|---|---|---|
| | H&H Ref. No. | 1803759 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| docs; | | | |
| Continue to process data ▮▮▮▮▮▮ e-mails ▮▮▮▮▮ | 01/10/12 | ATS | 6.50 |
| Work ▮▮▮▮▮ s with KMJeffrey ▮▮▮▮▮; conference with MABoggs and others ▮▮▮▮▮ | 01/11/12 | AJS | 2.00 |
| Attend meeting with AJShaheen ▮▮▮▮▮ review ▮▮▮▮▮; attend meeting with MABoggs and AJShaheen ▮▮▮▮▮ | 01/11/12 | KMJ | 3.10 |
| Conference with AJShaheen, KMJeffrey, MABoggs, and ATSchneider ▮▮▮▮▮ | 01/11/12 | KCB | 1.50 |
| Tiff, OCR, process password protect docs and QC error docs; | 01/11/12 | TECH | 6.00 |
| Continue to process data ▮▮▮▮▮ | 01/11/12 | ATS | 7.50 |
| Work with KCBenegar ▮▮▮▮▮ | 01/12/12 | AJS | 0.20 |
| Create keyword search terms ▮▮▮▮▮ load data ▮▮▮▮▮ | 01/12/12 | ATS | 4.70 |
| Telephone conference with Mr. Bennington; work with KMJeffrey ▮▮▮▮▮ work with KCBenegar ▮▮▮▮▮ meet with ATSchneider ▮▮▮▮▮ | 01/13/12 | AJS | 2.70 |
| Attend meeting with AJShaheen ▮▮▮▮▮ e-mail MABoggs ▮▮▮▮▮ | 01/13/12 | KMJ | 0.50 |
| Continue working ▮▮▮▮▮ | 01/13/12 | CAC | 4.40 |
| Conference with ATSchneider ▮▮▮▮▮ | 01/13/12 | KCB | 2.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
|---|---|---|
| | H&H Ref. No. | 1803759 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| ; review ████████████████ | | | |
| E-mails with Mr. Kelso ████████████████ ████████ conference with AJShaheen ████████ ████████████ office conference with KCBenegar ████████████████████ ; e-mails with KMJeffrey ████████████████ | 01/13/12 | ATS | 3.50 |
| Review and respond to e-mails ████████████ | 01/15/12 | AJS | 0.30 |
| Work with MABoggs ████████ review and respond to e-mails; | 01/16/12 | AJS | 0.40 |
| Work ████████ ; conference with MABoggs, ATSchneider, CAChrisman and KCBenegar ████████ ████ leave message for Ms. Rock; | 01/17/12 | AJS | 1.30 |
| Attend meeting with AJShaheen ████████████ ████████████ | 01/17/12 | KMJ | 0.20 |
| Attend meeting with AJShaheen and others ████ ████████████ | 01/17/12 | CAC | 0.80 |
| Conference with AJShaheen, CAChrisman, MABoggs, and ATSchneider ████████████████████ | 01/17/12 | KCB | 1.70 |
| Begin processing network documents ████████████ ████████ | 01/17/12 | ATS | 6.30 |
| Telephone conference with Ms. Rock; work ████████ | 01/18/12 | AJS | 0.50 |
| Ringtail document review ████████████████ ████████████ | 01/18/12 | KCB | 4.60 |
| Perform quality checks on recently processed network data ████████████████████ | 01/18/12 | ATS | 4.50 |
| Telephone conference with Mr. Monts; work ████████ work ████████████ ; send e-mail; | 01/19/12 | AJS | 0.80 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
|---|---|---|
| | H&H Ref. No. | 1803759 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend meeting with AJShaheen ▮▮▮▮▮▮ ▮▮▮▮▮; final review ▮▮▮▮ prepare document for filing and service; prepare documents ▮▮▮▮▮▮▮ | 01/19/12 | KMJ | 1.50 |
| Begin search ▮▮▮▮▮▮▮▮ | 01/19/12 | ATS | 3.80 |
| Conference with Ms. Rock ▮▮▮▮▮ ▮▮▮▮▮; conference with Mr. Lopez | 01/20/12 | KCB | 1.00 |
| Continue search ▮▮▮▮▮ conference with KCBenegar ▮▮▮▮ | 01/20/12 | ATS | 4.00 |
| Telephone conference with Mr. Korenblat; review and respond to e-mails; work ▮▮▮▮ work with ATSchneider ▮ | 01/23/12 | AJS | 2.40 |
| Attend meeting with AJShaheen ▮▮▮▮ | 01/23/12 | KMJ | 1.00 |
| Complete locating all documents ▮▮▮▮ e-mails with AJShaheen ▮ | 01/23/12 | ATS | 3.80 |
| Draft e-mail; telephone conference with Mr. Bennington; work with KMJeffrey on documents; review documents; send and respond to e-mails; work with KMJeffrey ▮ telephone conference with Mr. Monts; | 01/24/12 | AJS | 4.80 |
| Review update ▮▮▮▮ review ▮▮▮ attend meeting with AJShaheen ▮▮ search ▮ contact Ms. Rock ▮ | 01/24/12 | KMJ | 3.50 |
| Load all hard copy documents ▮▮▮▮ | 01/24/12 | ATS | 0.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1139532<br>1803759 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meet ▮▮▮▮ with MABoggs, CAChrisman and others; send e-mail; work with KMJeffrey ▮▮▮▮▮▮▮▮▮▮ brief review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review and revise | 01/25/12 | AJS | 4.90 |
| Attend meeting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮▮▮▮▮▮▮ attend meeting with AJShaheen ▮▮▮▮▮▮▮▮ research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 01/25/12 | KMJ | 6.10 |
| Attend meeting with AJShaheen and others ▮▮▮▮ | 01/25/12 | CAC | 0.70 |
| Conference with AJShaheen, KMJeffrey, CAChrisman; MABoggs, and ATSchneider ▮▮▮▮▮▮▮ | 01/25/12 | KCB | 1.10 |
| Begin processing all second tier custodial data ▮▮▮▮ | 01/25/12 | ATS | 6.50 |
| Work with KMJeffrey on research ▮▮▮▮▮▮▮▮; send and respond to e-mails; work with KMJeffrey ▮▮▮▮▮▮ telephone conference with Mr. Korenblat; conference with ATSchneider and others ▮ | 01/26/12 | AJS | 3.50 |
| Meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮ draft ▮▮▮▮ attend team meeting ▮▮▮▮▮▮▮ | 01/26/12 | KMJ | 6.40 |
| Attend meetings ▮▮▮▮▮▮▮▮▮▮▮t | 01/26/12 | CAC | 0.70 |
| Continue to process all second tier custodial data; audit ▮▮▮▮▮▮s; e-mail AJShaheen ▮▮▮▮ | 01/26/12 | ATS | 7.50 |

Page 6

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
|---|---|---|
| | H&H Ref. No. | 1803759 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | |
| Prepare for meeting with reviewers; instruct reviewers; telephone conference with Ms. Rock; review ▓▓▓▓▓ ▓▓▓▓▓▓▓; draft e-mails; leave message for Ms. Carbone; | 01/27/12 | AJS | 2.30 |
| Attend training session for contract reviewers from Gibson Arnold; go to Gibson Arnold location ▓▓▓▓▓ | 01/27/12 | KMJ | 5.50 |
| Conference with AJShaheen, ATSchneider, KMJeffrey and contract attorneys ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ travel to Gibson Arnold in Golden ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 01/27/12 | KCB | 5.20 |
| Finalize process ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ continue to process ▓▓▓▓▓ meet with document reviewers; create batches and review assignments ▓▓▓▓▓▓▓▓▓▓▓▓ | 01/27/12 | ATS | 5.60 |
| Work ▓▓▓▓▓▓▓ telephone conference with Mr. Korenblat and others ▓▓▓▓▓▓▓▓▓ work with KMJeffrey ▓▓▓▓▓▓▓▓▓ | 01/30/12 | AJS | 1.50 |
| Review e-mails regarding contract reviewers; ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓; attend team meeting ▓▓▓▓▓▓ | 01/30/12 | KMJ | 3.50 |
| Conference with AJShaheen, KMJeffrey, ATSchneider and telephone conference with clients ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓; | 01/30/12 | KCB | 1.20 |
| Complete processing ▓▓▓▓▓▓▓▓▓▓▓ perform quality checks; ▓▓▓▓▓▓▓▓▓▓▓▓▓ begin to load the balance of data ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ conference with Suncor ▓▓▓▓▓▓▓▓▓ | 01/30/12 | ATS | 5.40 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; telephone conference with Ms. Carbone; | 01/31/12 | AJS | 0.90 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1139532 |
| | H&H Ref. No. | 1803759 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Conference with ATSchneider ████████████████ ████████████ review documents ████████ ████████ | 01/31/12 | KCB | 1.00 |
| Load balance of all second tier network data; ██████████ conference with KCBenegar ██████████ ████████████████ | 01/31/12 | ATS | 3.40 |

| | **Total Current Fees:** | **$49,412.00** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KCBenegar | 0737 | 185.00 | 20.00 | 3,700.00 |
| ATSchneider | 2095 | 175.00 | 81.20 | 14,210.00 |
| KMJeffrey | 5353 | 275.00 | 34.90 | 9,597.50 |
| AJShaheen | 5396 | 485.00 | 34.50 | 16,732.50 |
| CAChrisman | 5432 | 345.00 | 11.60 | 4,002.00 |
| TELexis Technician | 8975 | 130.00 | 9.00 | 1,170.00 |
| | | | **191.20** | **$49,412.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1139532<br>1803759 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 12/27/11 | 0.00 |
| Document Imaging:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/26552; DATE: 1/9/2012  - Scanning | 01/09/12 | 299.57 |
| Outside Copying Charges:  VENDOR: Marathon Document Solutions, Inc.; INVOICE#: 29492; DATE: 1/23/2012  - Photocopying | 01/23/12 | 338.03 |
| Document Imaging:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/26649; DATE: 1/25/2012 - Scanning | 01/25/12 | 455.26 |
| Copying Charges | | 85.80 |
| Walking Messenger | | 30.00 |
| Pacer Quarterly Charges | | 14.80 |
| **Total Current Disbursements:** | | **$1,223.46** |

## Outstanding Invoices as of 02/27/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1129166 | 01/09/12 | 3,995.55 | 0.00 | 3,995.55 |
| | | **Total Outstanding Balance:** | | **$3,995.55** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN  * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## February 27, 2012

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1139532<br>1803759<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$49,412.00** |
| **Less discount on current fees** | **$-4,941.20** |
| **Current fees less discount** | **$44,470.80** |
| **Current disbursements** | **$1,223.46** |
| **Current charges this invoice** | **$45,694.26** |
| **Total outstanding invoices** | **$3,995.55** |
| **Total current charges plus outstanding balance** | **$49,689.81** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## March 19, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.       1144637<br>H&H Ref. No.    1816895<br>Client No.        49776<br>Attorney:         AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $82,769.50 |
| Less discount on current fees | $-8,276.95 |
| Current fees less discount | $74,492.55 |
| Current disbursements | $582.96 |
| Current charges this invoice | $75,075.51 |
| Total outstanding invoices | $49,689.81 |
| Total current charges plus outstanding balance | $124,765.32 |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2012.*

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1144637<br>1816895 |
|---|---|---|

For professional services rendered through February 29, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Ms. Kriskovich; work with MABoggs, KCBeneger and KMJeffrey ███ ████; review ████ ██████ review e-mails from Mr. Monts; work with KMJeffrey | 02/01/12 | AJS | 4.30 |
| Attend meeting with KCBenegar ████████████f █████, begin quality control review; attend meeting with AJShaheen and MABoggs regarding same; finish review ██████████████ | 02/01/12 | KMJ | 4.00 |
| Perform Ringtail quality control review ████████; conference with AJShaheen, KMJeffrey and MABoggs █████; | 02/01/12 | KCB | 6.50 |
| E-mails with the document review team ████████; examine file types ████ | 02/01/12 | ATS | 1.20 |
| Conference with Ms. Kriskovich; telephone conference with Mr. Korenblat; send e-mails; | 02/02/12 | AJS | 8.50 |
| Obtain ███ documents ██████████; continue quality control review ██ | 02/02/12 | KMJ | 3.50 |
| Perform Ringtail document review for quality control; conference with KMJeffrey ██████████████ | 02/02/12 | KCB | 8.40 |
| Create quality check review sets ███████████ | 02/02/12 | ATS | 0.80 |
| Telephone conference with Mr. Monts; review and respond to e-mail; | 02/03/12 | AJS | 0.70 |
| Perform Ringtail document review for quality control; | 02/03/12 | KCB | 5.60 |
| E-mails with Mr. Kelso ███████████████ e-mails with KCBenegar █████ | 02/03/12 | ATS | 0.50 |
| Review and respond to e-mail; review ████████ telephone conference with Ms. Kriskovich; | 02/06/12 | AJS | 0.70 |

Page 2

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1144637<br>1816895 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Perform Ringtail document review for quality control; | 02/06/12 | KCB | 3.50 |
| Investigate ███████████████████████████ | 02/06/12 | ATS | 0.30 |
| Review ████████ send e-mail; defend Ms. Kriskovich's deposition; telephone conferences with Ms. Kriskovich; review ██████████ send e-mails; | 02/07/12 | AJS | 4.90 |
| Prepare deposition exhibit notebooks for AJShaheen; | 02/07/12 | KMJ | 1.50 |
| Perform Ringtail document review for quality control; | 02/07/12 | KCB | 5.40 |
| E-mails with case team ████████████████████ | 02/07/12 | ATS | 0.60 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; meet with MABoggs and others ████████████████████ | 02/08/12 | AJS | 2.50 |
| Attend team meeting ██████████████████ | 02/08/12 | KMJ | 1.30 |
| Perform Ringtail document review for quality control; work with AJShaheen, KMJeffrey and MABoggs ████████ | 02/08/12 | KCB | 4.60 |
| Work on document issues with AJShaheen; review of client documents for production; update case calendar; | 02/08/12 | KPB | 3.50 |
| Create ████████████████████ | 02/08/12 | ATS | 2.80 |
| Telephone conference with Mr. Monts; work with KMJeffrey and KCBenegar ████████ review and respond to e-mails; work on document issues; send e-mails; brief review ████████ | 02/09/12 | AJS | 3.60 |
| Work with AJShaheen, KPBell and KCBenegar ████████ ████████████ quality control review and documents that will be prepared for production; begin draft ████████████████████████ telephone conference with ATSchneider ████████████████ attend meeting with KPBell ████████; review documents ████████████; attend meeting with AJShaheen and KPBell ██████████ | 02/09/12 | KMJ | 4.50 |
| Perform Ringtail document review for quality control; work with AJShaheen, KMJeffrey and KPBell ████████ | 02/09/12 | KCB | 3.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
|---|---|---|
| | H&H Ref. No. | 1816895 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with AJShaheen, KCBenegar, KMJeffrey and Practice Support ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, work on document reviews; | 02/09/12 | KPB | 4.80 |
| Telephone conference with Mr. Korenblat; work with MABoggs ▮▮▮▮▮▮▮▮ work with ATSchneider and KPBell ▮▮▮▮▮▮▮▮▮▮ conference with MABoggs, KMJeffrey and KPBell ▮▮▮▮▮▮▮▮, send and respond to e-mails; review ▮▮▮▮▮▮; review ▮▮▮▮▮▮ | 02/10/12 | AJS | 6.70 |
| Continue quality control review ▮▮▮▮▮▮▮▮▮▮▮▮ | 02/10/12 | KMJ | 3.70 |
| Work with AJShaheen, MABoggs, KMJeffrey and KPBell ▮▮▮▮▮▮▮▮▮▮▮; Perform Ringtail document review for quality control; | 02/10/12 | KCB | 1.40 |
| Work on document issues with AJShaheen and Practice Support; work on review and update of client documents; | 02/10/12 | KPB | 5.20 |
| E-mails with Gibson Arnold ▮▮▮▮▮▮▮▮▮▮▮; perform quality checks on the database ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 02/10/12 | ATS | 2.10 |
| Review memorandum from Ms. Rock ▮▮▮▮▮▮ review Mr. Monts's memorandum; | 02/11/12 | AJS | 0.50 |
| Send e-mail; review ▮▮▮▮▮▮▮▮ | 02/13/12 | AJS | 0.40 |
| Discuss ▮▮▮▮▮ with AJShaheen; begin drafting ▮▮▮▮▮▮▮▮▮; continue quality control review of documents; | 02/13/12 | KMJ | 4.20 |
| Work on review of client documents for production; | 02/13/12 | KPB | 4.20 |
| Review Ringtail documents for quality control ▮▮▮▮▮▮▮▮▮▮▮▮; | 02/13/12 | KCB | 6.20 |
| Create master keyword term list ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 02/13/12 | ATS | 0.40 |
| Telephone conference with Mr. Korenblat; work with KPBell and KCBenegar on document issues; telephone conference with Mr. Monts; send e-mail; review ▮▮▮▮▮▮ | 02/14/12 | AJS | 3.80 |
| Continue quality control review ▮▮▮▮▮▮▮▮▮ | 02/14/12 | KMJ | 1.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
| | H&H Ref. No. | 1816895 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meet with AJShaheen and KCBenegar on document issues; continue review of client documents for production; | 02/14/12 | KPB | 5.50 |
| Perform Ringtail quality control document review ▮▮▮ | 02/14/12 | KCB | 3.40 |
| Create ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 02/14/12 | ATS | 0.40 |
| Send e-mail; telephone conference with Mr. Korenblat; work on select document issues with KPBell; telephone conference with Mr. Bennington and Ms. Craigmile; draft e-mails; review letter from Mr. Bennington; review e-mails; | 02/15/12 | AJS | 3.20 |
| Revise ▮▮▮▮ continue quality control review of documents; | 02/15/12 | KMJ | 1.90 |
| Work on document issues with AJShaheen; continue to review client documents in database for production; | 02/15/12 | KPB | 4.80 |
| Send e-mails; work with MABoggs on ESI issues raised by Mr. Bennington's letter; work with KPBell on document issues; | 02/16/12 | AJS | 1.00 |
| Attention to Ringtail quality control document review ▮▮▮ | 02/16/12 | KCB | 2.60 |
| Continue to work on review of client documents for production; | 02/16/12 | KPB | 6.80 |
| Balance quality control batches based on reviewers time commitment; | 02/16/12 | ATS | 0.20 |
| Work with KPBell on document issues; work with MABoggs and ATSchneider ▮▮▮▮▮▮; review ▮▮▮▮▮▮; send e-mails; | 02/17/12 | AJS | 1.90 |
| Attention to Ringtail quality control document review ▮▮▮ | 02/17/12 | KCB | 4.40 |
| Work with AJShaheen on document issues; work ▮▮▮ | 02/17/12 | KPB | 3.50 |
| Conference with Mr. Korenblat; work with KPBell on document issues; conference with KPBell, KMJeffrey and KCBenegar ▮▮▮▮; conference with MABoggs and ATSchneider ▮▮▮; send e-mails; | 02/20/12 | AJS | 5.40 |
| Attend team meeting ▮▮▮▮; | 02/20/12 | KMJ | 0.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
| | H&H Ref. No. | 1816895 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attention to Ringtail quality control document review ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 02/20/12 | KCB | 1.80 |
| Work with AJShaheen, KCBenegar and KMJeffrey ▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 02/20/12 | KPB | 4.00 |
| Create new searches ▮▮▮▮▮ ▮▮▮▮▮▮-mails with AJShaheen ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 02/20/12 | ATS | 6.60 |
| Draft ▮▮▮▮; work ▮▮▮▮▮; send e-mails; leave message for Mr. Bennington; review documents ▮▮▮▮▮▮▮▮; telephone conferences with Mr. Korenblat; telephone conference with Mr. Bennington; review | 02/21/12 | AJS | 6.60 |
| Review memorandum from AJShaheen ▮▮▮▮▮ review document binders on Ringtail; begin reviewing documents ▮▮▮▮▮ | 02/21/12 | KMJ | 2.20 |
| Attention to Ringtail quality control document review ▮▮ | 02/21/12 | KCB | 2.60 |
| Work on review of client documents; update case calendar; | 02/21/12 | KPB | 1.70 |
| Create ▮▮▮▮▮▮▮▮▮▮▮▮ | 02/21/12 | ATS | 0.30 |
| Review and respond to e-mails; telephone conference with Mr. Monts; work with KMJeffrey on research; work ▮▮ continue brief review of documents; telephone conference with Mr. Korenblat; | 02/22/12 | AJS | 3.00 |
| Research ▮▮▮▮▮▮▮▮▮▮▮ | 02/22/12 | KMJ | 2.20 |
| Work on review of client documents for production; | 02/22/12 | KPB | 2.00 |
| Review and respond to e-mails; review "relevant" documents briefly; telephone conference with Mr. Monts; telephone conference with Mr. Bennington; work with ATSchneider ▮▮▮▮▮▮; review ▮▮▮▮ | 02/23/12 | AJS | 7.90 |
| Attend meeting with AJShaheen on status of document review; continue reviewing ▮▮▮▮▮▮ | 02/23/12 | KMJ | 0.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
|---|---|---|
| | H&H Ref. No. | 1816895 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attention to Ringtail quality control document review ██ ███████████████████████ | 02/23/12 | KCB | 4.50 |
| Obtain ████████████████████████ | 02/23/12 | ATS | 0.60 |
| Send and respond to numerous e-mails; begin drafting ██████████████████████draft ██ | 02/24/12 | AJS | 5.10 |
| Attention to Ringtail quality control document review ██ ███████████████████ | 02/24/12 | KCB | 1.60 |
| Complete review of documents ████████████ | 02/25/12 | AJS | 1.00 |
| Perform quality control review of documents ████████ ████ | 02/26/12 | KMJ | 2.00 |
| Draft e-mail; review ████████████ telephone conference with Mr. Monts; attend meeting with Mr. Bennington; send e-mails; draft ████████work ████ ; work ██ | 02/27/12 | AJS | 6.90 |
| Attend meeting with AJShaheen ████████████ ██████ | 02/27/12 | KMJ | 0.40 |
| Work on document issues; update case calendar; review of client documents for production; | 02/27/12 | KPB | 2.90 |
| Meet with attorney's from WCS to discuss e-discovery collection and searching; | 02/27/12 | ATS | 1.80 |
| Telephone conferences with Mr. Monts; telephone conference with Messrs. Korenblat and Monts; review ████████; review ████████ work ████████ ; telephone conference with Mr. Korenblat; | 02/28/12 | AJS | 8.30 |
| Review ████████████████████ ████████; continue quality control review; | 02/28/12 | KMJ | 2.70 |
| Work on document issues; | 02/28/12 | KPB | 2.10 |
| Telephone conferences with Mr. Monts; conference with Mr. Korenblat and reviewers; ████████ work ██ ████████ ; prepare for meeting ████████ ; | 02/29/12 | AJS | 7.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
| | H&H Ref. No. | 1816895 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████████████, review █████ attend contract review meeting█ attend team meeting██████ review | 02/29/12 | KMJ | 3.60 |
| Meet with client and contract lawyers ████████ | 02/29/12 | KPB | 2.50 |
| Attend meeting with Mr. Korenblat, AJShaheen and contract document review team █████████ work with AJShaheen and KMJeffrey ████████████ e-mail relevant term to contract document review team and Ms. Breiner; | 02/29/12 | KCB | 1.20 |
| Attend meeting with the contract reviewers ████████ | 02/29/12 | ATS | 1.70 |

**Total Current Fees:** $82,769.50

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KCBenegar | 0737 | 185.00 | 67.20 | 12,432.00 |
| KPBell | 1805 | 185.00 | 53.50 | 9,897.50 |
| ATSchneider | 2095 | 175.00 | 20.30 | 3,552.50 |
| KMJeffrey | 5353 | 275.00 | 40.20 | 11,055.00 |
| AJShaheen | 5396 | 485.00 | 94.50 | 45,832.50 |
| | | | **275.70** | **$82,769.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 01/25/12 | 0.00 |
| Computerized Research: Westlaw | 01/25/12 | 0.00 |
| Computerized Research: Westlaw | 01/25/12 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1144637 |
| | H&H Ref. No. | 1816895 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 01/25/12 | 0.00 |
| Computerized Research:  Westlaw | 01/25/12 | 0.00 |
| Computerized Research:  Westlaw | 01/25/12 | 0.00 |
| Computerized Research:  Westlaw | 01/25/12 | 0.00 |
| Outside Fees:  VENDOR: Office Depot; INVOICE#: 596719901001; DATE: 2/2/2012; Binders | 02/02/12 | 19.16 |
| Outside Copying Charges:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/26764; DATE: 2/10/2012  - Copies | 02/10/12 | 277.88 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 106416; DATE: 2/13/2012  -  Diane Kriskovich Deposition Transcript | 02/13/12 | 278.32 |
| Copying Charges | | 1.60 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$582.96** |

## Outstanding Invoices as of 03/19/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1129166 | 01/09/12 | 3,995.55 | 0.00 | 3,995.55 |
| 1139532 | 02/27/12 | 45,694.26 | 0.00 | 45,694.26 |
| | | **Total Outstanding Balance:** | | **$49,689.81** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## March 19, 2012

| | |
|---|---|
| Suncor Energy USA | Invoice No.  1144637 |
| Michael E. Korenblat, Esq. | H&H Ref. No.  1816895 |
| 717 17th Street, Suite 2900 | Client No.  49776 |
| Denver, CO  80202 | Attorney:  AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$82,769.50** |
| **Less discount on current fees** | **$-8,276.95** |
| **Current fees less discount** | **$74,492.55** |
| **Current disbursements** | **$582.96** |
| **Current charges this invoice** | **$75,075.51** |
| **Total outstanding invoices** | **$49,689.81** |
| **Total current charges plus outstanding balance** | **$124,765.32** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## April 13, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1150574<br>H&H Ref. No.  1831197<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$69,135.00** |
| **Less discount on current fees** | **$-6,913.50** |
| **Current fees less discount** | **$62,221.50** |
| **Current disbursements** | **$1,176.15** |
| **Current charges this invoice** | **$63,397.65** |
| **Total outstanding invoices** | **$124,765.32** |
| **Total current charges plus outstanding balance** | **$188,162.97** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
#### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1150574 |
|---|---|---|
| | H&H Ref. No. | 1831197 |

For professional services rendered through March 31, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Travel to and from Golden for oversight of contract attorney Ringtail document review; answer questions from reviewers as necessary; | 03/01/12 | KCB | 7.30 |
| Respond to e-mails; work on document issues; telephone conference with Mr. Monts; | 03/02/12 | AJS | 1.40 |
| Conference with KCBenegar ███████████ ██████ attend meeting with AJShaheen ███████ | 03/02/12 | KMJ | 0.40 |
| Travel to and from Golden for oversight of contract attorney Ringtail document review; answer questions from reviewers as necessary; | 03/02/12 | KCB | 8.40 |
| Prepare ███████████; conference with Messrs. Korenblat, Lingnau and Baker; conference with Messrs. Korenblat and Monts; conference with Mr. Monts; | 03/05/12 | AJS | 10.40 |
| Travel to and from Golden to oversee contract document reviewers; answer questions as necessary concerning relevancy for document production; | 03/05/12 | KCB | 7.80 |
| Work on review of discovery documents; update case calendar; | 03/05/12 | KPB | 3.10 |
| Conference with client; ███████████ ███████████ work with Mr. Monts on issues; | 03/06/12 | AJS | 9.80 |
| Travel to and from Golden to oversee contract document reviewers; answer questions as necessary concerning relevancy for document production; | 03/06/12 | KCB | 7.80 |
| Work on document review; work ████████ ████████ | 03/06/12 | KPB | 3.10 |
| Send e-mails; conference with Messrs. Korenblat and Kopp; work with Mr. Ewing; telephone conference with Mr. Korenblat; | 03/07/12 | AJS | 10.80 |
| Work on review of client documents; assist ████████ ████████ | 03/07/12 | KPB | 2.40 |
| Prepare ███████████████ conference with Messrs. Korenblat and Monts; | 03/08/12 | AJS | 9.40 |
| Review notes on document review; answer questions from contract reviewers; | 03/08/12 | KMJ | 0.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1150574 |
|---|---|---|
| | H&H Ref. No. | 1831197 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Travel to and from Golden to oversee contract document reviewers; answer questions as necessary concerning relevancy for document production; | 03/08/12 | KCB | 7.80 |
| Assist ▮▮▮▮▮; work on review of client documents; update case calendar; | 03/08/12 | KPB | 3.50 |
| Work with Mr. Monts on case; | 03/09/12 | AJS | 7.40 |
| Discuss ▮▮▮▮ with AJShaheen; attend meeting with AJShaheen ▮▮▮ e-mail ATSchneider ▮▮▮ review documents ▮▮ | 03/09/12 | KMJ | 1.50 |
| Travel to and from Golden to oversee contract document reviewers; answer questions as necessary concerning relevancy for document production; | 03/09/12 | KCB | 8.00 |
| Assist AJShaheen ▮▮▮ work on document issues; | 03/09/12 | KPB | 2.40 |
| Check status of document review progress; compile ▮▮▮ | 03/09/12 | ATS | 4.50 |
| Draft ▮▮▮ | 03/10/12 | AJS | 3.50 |
| Finalize draft ▮▮ | 03/11/12 | AJS | 1.80 |
| Start drafting responses ▮▮▮ review and respond to e-mails from Mr. Bennington; | 03/12/12 | AJS | 2.40 |
| Work on ▮▮▮ | 03/12/12 | KPB | 2.00 |
| Work on ▮▮▮; send e-mails; work on | 03/13/12 | AJS | 1.50 |
| Telephone conference with Mr. Monts; leave message for Mr. Bennington; telephone conference with Mr. Bennington; prepare for meeting with Mr. Bennington; review | 03/14/12 | AJS | 6.00 |
| Work ▮▮▮ for AJShaheen; work on document issues; | 03/14/12 | KPB | 2.50 |
| Work on discovery; send e-mails; | 03/15/12 | AJS | 1.90 |
| Attend meeting with AJShaheen ▮▮▮ | 03/15/12 | KMJ | 0.30 |
| Work on document and discovery issues; | 03/15/12 | KPB | 1.50 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1150574 |
|---|---|---|
| | H&H Ref. No. | 1831197 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ▉▉▉▉▉▉▉▉▉▉▉▉▉▉; respond to e-mails; leave messages for Mr. Bennington; | 03/16/12 | AJS | 6.90 |
| Work ▉▉▉▉▉▉▉▉▉▉▉ | 03/17/12 | AJS | 1.60 |
| Finalize draft ▉▉▉▉▉▉▉▉ telephone conference with Mr. Korenblat; send e-mail; | 03/18/12 | AJS | 2.10 |
| Work ▉▉▉; gather information ▉▉▉▉▉▉ send e-mails; telephone conference with Mr. Korenblat; work ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 03/19/12 | AJS | 4.20 |
| Create ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 03/19/12 | ATS | 5.20 |
| Review ▉▉▉▉▉▉▉▉ revise ▉▉▉▉▉▉ review ▉▉▉▉▉▉▉ | 03/20/12 | AJS | 3.10 |
| Gather together and organize ▉▉▉▉▉▉ work on document issues; | 03/20/12 | KPB | 1.50 |
| Send e-mails; review ▉▉▉▉▉ prepare for meeting with Mr. Bennington; attend meeting with Mr. Bennington; draft e-mail regarding meeting; | 03/21/12 | AJS | 4.80 |
| Work on document and discovery issues; update case calendar; | 03/21/12 | KPB | 1.20 |
| Messenger ▉▉▉▉▉▉▉▉ | 03/21/12 | JLS | 0.20 |
| Respond to e-mails; telephone conference with Mr. Monts ▉▉▉▉▉▉▉ | 03/22/12 | AJS | 2.40 |
| Telephone conference with Mr. Zeeb ▉▉▉ prepare for telephone conference; telephone conference with Messrs. Korenblat and Monts; work ▉▉▉▉▉▉▉▉▉s; | 03/23/12 | AJS | 2.30 |
| Work on document/discovery issues; | 03/23/12 | KPB | 1.50 |
| Work on document/discovery issues; | 03/27/12 | KPB | 2.50 |
| Work on issues ▉▉▉▉▉▉▉; review ▉▉▉▉▉▉▉▉ | 03/28/12 | AJS | 0.20 |
| Telephone conference with Mr. Monts; telephone conference with Messrs. Korenblat and Monts; | 03/29/12 | AJS | 0.80 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1150574 |
|---|---|---|
| | H&H Ref. No. | 1831197 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Bennington; send e-mail; telephone conference with Mr. Monts; draft ▮▮▮▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮▮ conference at Suncor with Mr. Korenblat; work ▮ ▮▮▮▮▮▮▮; attend meeting with MABoggs, KMJeffrey and ATSchneider ▮▮▮▮▮▮▮▮▮▮▮; telephone conference with Mr. Korenblat; | 03/30/12 | AJS | 9.40 |
| Attend meeting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; work ▮▮▮▮ | 03/30/12 | KMJ | 2.20 |
| Work on production of client documents; | 03/30/12 | KPB | 2.10 |
| Revise ▮▮▮▮▮▮; send e-mails; work ▮▮▮▮▮▮▮; work on ▮▮▮▮▮▮▮ | 03/31/12 | AJS | 2.80 |

|  |  | **Total Current Fees:** | **$69,135.00** |
|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KCBenegar | 0737 | 185.00 | 47.10 | 8,713.50 |
| KPBell | 1805 | 185.00 | 29.30 | 5,420.50 |
| JLShafer | 2046 | 135.00 | 0.20 | 27.00 |
| ATSchneider | 2095 | 175.00 | 9.70 | 1,697.50 |
| KMJeffrey | 5353 | 275.00 | 5.20 | 1,430.00 |
| AJShaheen | 5396 | 485.00 | 106.90 | 51,846.50 |
|  |  |  | **198.40** | **$69,135.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HH030512; DATE: 3/5/2012 | 03/05/12 | 32.11 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1856; DATE: 3/6/2012 | 03/06/12 | 41.38 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HH030712; DATE: 3/7/2012 | 03/07/12 | 42.25 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1150574 |
|---|---|---|
| | H&H Ref. No. | 1831197 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 03/07/12 | 0.00 |
| Computerized Research: Westlaw | 03/07/12 | 0.00 |
| Meals: VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1857; DATE: 3/8/2012 | 03/08/12 | 63.73 |
| Ground Travel: Seven trips, mileage to/from Golden for Document Review; 259 | 03/09/12 | 143.75 |
| United Parcel Service: COM. NEXT DAY AIR, "William Monts Esq.", Hogan Lovells US LLP, WASHINGTON, DC, 1Z8112520193398073 | 03/09/12 | 62.74 |
| Meals: VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1858; DATE: 3/9/2012 | 03/09/12 | 26.67 |
| Deposition: VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 106825; DATE: 3/20/2012 - Deposition Transcripts | 03/20/12 | 757.52 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$1,176.15** |

## Outstanding Invoices as of 04/13/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1129166 | 01/09/12 | 3,995.55 | 0.00 | 3,995.55 |
| 1139532 | 02/27/12 | 45,694.26 | 0.00 | 45,694.26 |
| 1144637 | 03/19/12 | 75,075.51 | 0.00 | 75,075.51 |
| | | **Total Outstanding Balance:** | | **$124,765.32** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## April 13, 2012

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1150574 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1831197 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$69,135.00** |
| **Less discount on current fees** | **$-6,913.50** |
| **Current fees less discount** | **$62,221.50** |
| **Current disbursements** | **$1,176.15** |
| **Current charges this invoice** | **$63,397.65** |
| **Total outstanding invoices** | **$124,765.32** |
| **Total current charges plus outstanding balance** | **$188,162.97** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER<br>DENVER TECH CENTER<br>COLORADO SPRINGS<br>ASPEN * BILLINGS<br>BOISE * CHEYENNE | PLEASE REMIT TO:<br>P. O. BOX 17283<br>DENVER, CO 80217-0283<br>TELEPHONE (303) 295-8000<br>FACSIMILE (303) 295-8261 | JACKSON HOLE<br>LAS VEGAS * SANTA FE<br>CARSON CITY * RENO<br>SALT LAKE CITY<br>WASHINGTON D.C. |

## May 16, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1157659<br>H&H Ref. No.    1850212<br>Client No.         49776<br>Attorney:          AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$66,508.00** |
| **Less discount on current fees** | **$-6,650.80** |
| **Current fees less discount** | **$59,857.20** |
| **Current disbursements** | **$71.93** |
| **Current charges this invoice** | **$59,929.13** |
| **Total outstanding invoices** | **$67,393.20** |
| **Total current charges plus outstanding balance** | **$127,322.33** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1157659 |
|---|---|---|
|  | H&H Ref. No. | 1850212 |

For professional services rendered through April 30, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ███████ with KPBell; telephone conference with Mr. Monts; respond to e-mails; | 04/01/12 | AJS | 0.30 |
| Review ████████████ from Mr. Korenblat; revise ███████████ | 04/01/12 | KMJ | 2.50 |
| Work on discovery issues; | 04/01/12 | KPB | 1.00 |
| Work with KPBell and KMJeffrey ██████████ | 04/02/12 | AJS | 0.50 |
| Update ██████ revise ████████ | 04/02/12 | KMJ | 5.20 |
| Work on finalizing ████████████████ | 04/02/12 | KPB | 5.10 |
| Create █████████ create ███████ modify ███████ prepare ████████████ create ███ | 04/02/12 | ATS | 7.50 |
| Read and respond to e-mails; | 04/03/12 | AJS | 0.10 |
| Work on discovery issues; work on supplemental document production; | 04/03/12 | KPB | 4.80 |
| Work on discovery issues; | 04/04/12 | KPB | 1.00 |
| Work on discovery and document issues; update case calendar; | 04/05/12 | KPB | 1.50 |
| Telephone conference with Mr. Monts; review e-mail; send e-mails; | 04/09/12 | AJS | 0.40 |
| Work on discovery and document matters; | 04/09/12 | KPB | 1.50 |
| Telephone conference with Mr. Korenblat; review e-mails; send e-mails; work with KMJeffrey ████████ work with MABoggs, ATSchneider, KPBell and KMJeffrey ████████ | 04/10/12 | AJS | 2.70 |
| Team meeting ██████████████ | 04/10/12 | KMJ | 0.60 |
| Work on document issues with AJShaheen and KMJeffrey; review █████████████ | 04/10/12 | KPB | 2.40 |
| Conference with case team ████████████ | 04/10/12 | ATS | 0.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1157659 |
|---|---|---|
| | H&H Ref. No. | 1850212 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on discovery and document issues; telephone conference with Mr. Monts; review letter from Mr. Bennington; telephone conference with Mr. Korenblat; work with KPBell ███████ leave messages for Messrs. Monts and Korenblat; work with MABoggs ███████; | 04/11/12 | AJS | 3.90 |
| Work ████████████████ | 04/11/12 | KPB | 2.00 |
| Telephone conference with Messrs. Schulman and Monts; telephone conference with Mr. Monts; work with KPBell ███ ██████████████████; work with KMJeffrey ██████ ████████████; begin drafting ████████ | 04/12/12 | AJS | 4.80 |
| Review ███████ research ███████████████████████ | 04/12/12 | KMJ | 2.90 |
| Work ███████████████████ work on discovery issues with AJShaheen; forward documents to Mr. Schulman; | 04/12/12 | KPB | 2.50 |
| Create ██████████████████████████████ | 04/12/12 | ATS | 6.80 |
| Send and respond to e-mails; finalize draft letter to Mr. Bennington; | 04/13/12 | AJS | 5.60 |
| Draft ████████████████ | 04/13/12 | KMJ | 0.90 |
| Work on supplemental production; work ████████ ████████; work on discovery issues; | 04/13/12 | KPB | 2.50 |
| Finalize e-discovery document production; burn production to CD; draft e-mail ████████████████ to case team; | 04/13/12 | ATS | 1.60 |
| Telephone conferences with Mr. Korenblat; revise letter; | 04/14/12 | AJS | 0.40 |
| Review and respond to e-mails; work with KPBell ███ ██████████ revise Mr. Bennington's letter; telephone conference with Mr. Monts; work with KMJeffrey ████████████████ | 04/15/12 | AJS | 2.00 |
| Telephone conference with AJShaheen ████████████ ███████████████████ | 04/15/12 | KMJ | 0.30 |
| Work on document issues with KPBell; send e-mails; | 04/16/12 | AJS | 0.40 |
| Review ███████████████████████; meet with KPBell ███████████████████████████ | 04/16/12 | KMJ | 0.70 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1157659 |
|---|---|---|
| | H&H Ref. No. | 1850212 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on ███████████ letter to Mr. Bennington ████████ work ████ ███████; review ███████████ | 04/16/12 | KPB | 3.80 |
| Search database ████████ ████████ e-mails with AJShaheen ████████ ████████ ████████ evise production load files ██ | 04/16/12 | ATS | 3.20 |
| Send e-mails; telephone conferences with MABoggs and KPBell; | 04/17/12 | AJS | 0.40 |
| Review e-mails ████████ ████████ telephone conferences with KPBell and ATSchneider ████████ | 04/17/12 | KMJ | 4.10 |
| Work ████████ ████████ work review ████ | 04/17/12 | KPB | 4.80 |
| Export native file records ████████ ████████ | 04/17/12 | ATS | 0.60 |
| Review and respond to e-mails; telephone conference with Mr. Monts; work with KPBell ████████ | 04/18/12 | AJS | 0.30 |
| Review e-mails ████ discuss ████████ with KPBell; continue review ████ | 04/18/12 | KMJ | 3.50 |
| Work ████████ ████████ work on discovery issues; review e-mails ████; work ██ ████████ | 04/18/12 | KPB | 7.00 |
| Telephone conference with Mr. Monts; prepare for meeting with Mr. Bennington; work with KPBell ████████ eview ████████ telephone conference with Mr. Korenblat; send e-mail; | 04/19/12 | AJS | 4.40 |
| Continue quality control review ████████ ████ continue review ████ | 04/19/12 | KMJ | 5.10 |
| Review ████████ ██; work ████████ | 04/19/12 | KPB | 6.80 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1157659 |
| | H&H Ref. No. | 1850212 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Create ███████████████████████ | 04/19/12 | ATS | 0.70 |
| Telephone conference with Mr. Monts; review ██████ telephone conference with Mr. Bennington; prepare for hearing; work ████████ telephone conferences with Ms. Joshua; send e-mails; work with KPBell and KMJeffrey ███████; attend hearing; | 04/20/12 | AJS | 8.60 |
| Conferences ██████████████; attend meeting with AJShaheen ████████████; continue reviewing ████████████ attend meeting with KPBell and AJShaheen ████████ summarize issues in e-mail to AJShaheen; | 04/20/12 | KMJ | 4.80 |
| Work on discovery issues; work ██████████ review ████████████ review | 04/20/12 | KPB | 6.80 |
| Conference with KPBell ████████████ | 04/20/12 | ATS | 0.30 |
| Telephone conference with Mr. Korenblat; | 04/21/12 | AJS | 0.40 |
| Work on document issues; telephone conference with Messrs. Monts and Schulman; telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; send e-mails; prepare for meeting with Mr. Bennington; begin review ████████████; meet with Mr. Bennington; | 04/23/12 | AJS | 7.90 |
| Review █████████████ continue reviewing ███████ | 04/23/12 | KMJ | 3.70 |
| Work on discovery issues; prepare ███████████ review | 04/23/12 | KPB | 4.80 |
| Telephone conference with Mr. Korenblat; complete review ██████████ send e-mails; telephone conference with Mr. Monts; work on document issues with ATSchneider; █████████; work on document issues with KPBell; | 04/24/12 | AJS | 7.30 |
| Continue reviewing ██████████ review ████████ | 04/24/12 | KMJ | 3.20 |
| Work on review ██████████; work on document issues; review ████████ | 04/24/12 | KPB | 4.10 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1157659<br>1850212 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; prepare for meeting with Practice Support; meet with Practice Support, KMJeffrey and KPBell; telephone conference with Mr. Korenblat; work ███████ y; work with KMJeffrey ██████████ | 04/25/12 | AJS | 7.90 |
| Review █████████████████████ attend team meeting ████████ continue reviewing ████████ meet with AJShaheen ██████████ compile e-mails and send to Mr. Korenblat for review; | 04/25/12 | KMJ | 8.10 |
| Work on discovery issues; review ████████████ ██████ | 04/25/12 | KPB | 2.40 |
| Meet with case team ████████████████ | 04/25/12 | ATS | 0.50 |
| Work ████████████████ review and respond to e-mails; review ████████ work with KMJeffrey work with ATSchneider ████████ telephone conference with Mr. Bennington; | 04/26/12 | AJS | 8.20 |
| Attend meeting with AJShaheen ████████ | 04/26/12 | KMJ | 0.30 |
| Work on document and discovery issues; | 04/26/12 | KPB | 2.80 |
| Research ███████████████ | 04/26/12 | ATS | 2.20 |
| Send e-mails; work on document issues; work with KMJeffrey ████████ telephone conference with Mr. Bennington; telephone conference with Mr. Monts; | 04/27/12 | AJS | 2.90 |
| Attend meeting with AJShaheen ████████ telephone conference with ATSchneider ████████ arrange printing of documents; | 04/27/12 | KMJ | 1.00 |
| Work on discovery and document issues; review ████████ | 04/27/12 | KPB | 2.40 |
| Compile ████████████████████████ | 04/27/12 | ATS | 4.20 |
| Telephone conference with Mr. Monts; | 04/28/12 | AJS | 0.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1157659 |
|---|---|---|
| | H&H Ref. No. | 1850212 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and respond to e-mails; work on document issues; telephone conference with Mr. Zeeb; telephone conference with Mr. Monts; | 04/30/12 | AJS | 3.10 |
| Load ███████████████ | 04/30/12 | ATS | 1.10 |

| | **Total Current Fees:** | **$66,508.00** |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 185.00 | 70.00 | 12,950.00 |
| ATSchneider | 2095 | 175.00 | 29.20 | 5,110.00 |
| KMJeffrey | 5353 | 275.00 | 46.90 | 12,897.50 |
| AJShaheen | 5396 | 485.00 | 73.30 | 35,550.50 |
| | | | **219.40** | **$66,508.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 04/12/12 | 0.00 |
| Computerized Research:  Westlaw | 04/12/12 | 0.00 |
| Computerized Research:  Westlaw | 04/12/12 | 0.00 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520193231546 | 04/12/12 | 16.01 |
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |
| Copying Charges | | 25.20 |
| Walking Messenger | | 30.00 |
| Pacer Quarterly Charges | | 0.72 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1157659<br>1850212 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| **Total Current Disbursements:** | | **$71.93** |

## Outstanding Invoices as of 05/16/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1129166 | 01/09/12 | 3,995.55 | 0.00 | 3,995.55 |
| 1150574 | 04/13/12 | 63,397.65 | 0.00 | 63,397.65 |
| | | **Total Outstanding Balance:** | | **$67,393.20** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## May 16, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1157659<br>H&H Ref. No.  1850212<br>Client No.     49776<br>Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $66,508.00 |
| **Less discount on current fees** | $-6,650.80 |
| **Current fees less discount** | $59,857.20 |
| **Current disbursements** | $71.93 |
| **Current charges this invoice** | $59,929.13 |
| **Total outstanding invoices** | $67,393.20 |
| **Total current charges plus outstanding balance** | $127,322.33 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## June 15, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1163683<br>H&H Ref. No.    1858934<br>Client No.    49776<br>Attorney:    AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$86,466.00** |
| **Less discount on current fees** | **$-8,646.60** |
| **Current fees less discount** | **$77,819.40** |
| **Current disbursements** | **$690.41** |
| **Current charges this invoice** | **$78,509.81** |
| **Total outstanding invoices** | **$123,326.78** |
| **Total current charges plus outstanding balance** | **$201,836.59** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
| | H&H Ref. No. | 1858934 |

For professional services rendered through May 31, 2012

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ███████ work with KMJeffrey ████ ███ send e-mails; telephone conference with Messrs. Korenblat and Monts; | 05/01/12 | AJS | 6.80 |
| Review ████ ███████ with AJShaheen; work with ATSchneider ████████ ███████ telephone conference with AJShaheen and Mr. Korenblat ██████ ████████ | 05/01/12 | KMJ | 5.60 |
| Compile ██████████ ████ | 05/01/12 | ATS | 1.80 |
| Telephone conferences with Mr. Monts; leave message for Mr. Bennington; respond to e-mails; work on document issues; telephone conferences with Mr. Korenblat; begin review ██████████ | 05/02/12 | AJS | 8.20 |
| Work ██████████ attend meeting with AJShaheen and KPBell ████ ████ create ██████████; attend meeting with AJShaheen ████ | 05/02/12 | KMJ | 5.10 |
| Work ██████████ work on document and discovery issues with AJShaheen and KMJeffrey; forward documents to Mr. Schulman; | 05/02/12 | KPB | 3.50 |
| Telephone conferences with Mr. Monts; telephone conference with Mr. Monts and Dr. Furey; work ████ ████████ telephone conference with Mr. Bennington; work with KMJeffrey and KPBell ██████ ████ | 05/03/12 | AJS | 3.20 |
| Discussion with KPBell and AJShaheen ████ ████████ review ██████████ ██████████; continue reviewing ██████████ | 05/03/12 | KMJ | 2.90 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1163683<br>1858934 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on supplemental production; review ███████ ███████████████ | 05/03/12 | KPB | 2.40 |
| Analyze ██████████████████████████ ███████████████████ | 05/03/12 | ATS | 0.60 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; telephone conference with KMJeffrey; review and respond to e-mails; telephone conference with Mr. Zeeb; | 05/04/12 | AJS | 1.50 |
| Review ███████████████████████ ████ telephone conference with AJShaheen ███████ ████████████████████████ ████ | 05/04/12 | KMJ | 7.30 |
| Work on document and discovery issues; forward supplemental production to opposing counsel; | 05/04/12 | KPB | 3.20 |
| Send e-mails; work with KPBell and KMJeffrey ████ ████████████ review ███████████████ | 05/07/12 | AJS | 1.10 |
| Continue working ███████████████ | 05/07/12 | KMJ | 4.70 |
| Run searches ████████████████████ ███████████ ; | 05/07/12 | ATS | 0.30 |
| Telephone conferences with Mr. Korenblat; work with KPBell and KMJeffrey ████████████ send e-mail; continue review ██████████████ | 05/08/12 | AJS | 2.70 |
| Continue reviewing ████████████████ ███████████ | 05/08/12 | KMJ | 2.60 |
| Work on review ██████████████████ ████ | 05/08/12 | KPB | 2.00 |
| Telephone conference with Mr. Korenblat; continue review ██████████ ; review and respond to e-mails; | 05/09/12 | AJS | 6.60 |
| Telephone conference with KPBell ████████████ ██████████████ ; review | 05/09/12 | KMJ | 2.10 |
| Work on discovery and document issues; ██████████████████ | 05/09/12 | KPB | 4.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
| | H&H Ref. No. | 1858934 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| ██████████████ review ████████████ ███████████████ | | | |
| Telephone conference with Mr. Bennington; continue review ██████████████; work with KPBell, KMJeffrey and ATSchneider ███████████; ██████████████; send e-mails; | 05/10/12 | AJS | 10.00 |
| Review ████████████████████ ████████; attend team meeting ████████ █ | 05/10/12 | KMJ | 2.90 |
| Conference with AJShaheen, KMJeffrey and Practice Support ████████████ review █████ | 05/10/12 | KPB | 2.50 |
| Conference and e-mails with AJShaheen ██████████ ███████████ | 05/10/12 | ATS | 0.60 |
| Telephone conferences with Mr. Monts; work with KMJeffrey ██████████████ | 05/11/12 | AJS | 2.10 |
| Attend meeting with AJShaheen ███████████████; continue quality control review ████████████ ██████████; attend meeting with AJShaheen ████████ discussion with ATSchneider | 05/11/12 | KMJ | 5.60 |
| Work on document and discovery issues; work on supplemental document production; assist ██████████ ███████████ | 05/11/12 | KPB | 3.00 |
| Extract and process █████████████a ██████████████ | 05/11/12 | ATS | 3.20 |
| Work ████████████; review ████████ █████████; begin review ██████ | 05/12/12 | AJS | 3.80 |
| Work █████████; complete review ██████████ ███████ | 05/13/12 | AJS | 2.90 |
| Continue reviewing ████████████████ | 05/13/12 | KMJ | 2.00 |
| Telephone conference with Mr. Bennington; telephone | 05/14/12 | AJS | 2.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
| | H&H Ref. No. | 1858934 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| conference with Mr. Monts; work on documents issues; review and respond to e-mails; work ███████████ Review ███████████████████ s; research ██████ | 05/14/12 | KMJ | 2.30 |
| Assist ██████████████████; work on document and discovery issues; work on review of documents for supplemental production; | 05/14/12 | KPB | 3.80 |
| Provide attorneys for Western Convenience with requested native files of produced documents; ██████████████ | 05/14/12 | ATS | 2.30 |
| Continue reviewing ████████████████ | 05/15/12 | KMJ | 1.70 |
| Work on review and preparation of documents for supplemental production; | 05/15/12 | KPB | 2.80 |
| Compile ████████████████████ | 05/15/12 | ATS | 0.60 |
| Telephone conferences with Mr. Monts; telephone conference with Mr. Korenblat; work with KMJeffrey on documents and other issues; review ██████████ telephone conference with Mr. Bennington; | 05/16/12 | AJS | 4.50 |
| Attend meeting with AJShaheen ████████████; review ████ | 05/16/12 | KMJ | 2.20 |
| Work with KPBell ████████; work with KMJeffrey ████ | 05/17/12 | AJS | 0.40 |
| Attend meeting with AJShaheen ██████████████████████ contact ATSchneider ████████████ | 05/17/12 | KMJ | 1.00 |
| Work on document and discovery issues; work on supplemental productions; assist ████████████ s; | 05/17/12 | KPB | 3.50 |
| Send e-mail; work with KMJeffrey ██████████ | 05/18/12 | AJS | 0.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
| | H&H Ref. No. | 1858934 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend meeting with AJShaheen ██████████ ████████████████████████; begin review ████████████ | 05/18/12 | KMJ | 3.70 |
| Send e-mail; | 05/19/12 | AJS | 0.10 |
| Listen to voice mail message; leave message for Mr. Bennington; send e-mail; work with KMJeffrey ██ ████████████ | 05/21/12 | AJS | 3.00 |
| Discussion with AJShaheen ██████████████; contact Mr. Monts ████████████████ ██████████continue reviewing ██████ | 05/21/12 | KMJ | 2.60 |
| Work on document and discovery issues; work on supplementing document production; | 05/21/12 | KPB | 3.50 |
| Work with KPBell on documents; | 05/22/12 | AJS | 0.10 |
| Continue reviewing ████████████████████ ████████ | 05/22/12 | KMJ | 7.50 |
| Work on supplemental document and discovery issues; review contract files; | 05/22/12 | KPB | 3.50 |
| Load documents scanned by vendor LSI into attorney review database; | 05/22/12 | ATS | 0.30 |
| Work with Mr. Moss; work with KPBell and KMJeffrey on documents; work with Mr. Monts ██████████; | 05/23/12 | AJS | 4.70 |
| Continue reviewing ████████████████████; ████ review ██████████████████████████ | 05/23/12 | KMJ | 6.20 |
| Work ██████████████; work on finalizing ██████████ supplemental document production; | 05/23/12 | KPB | 4.50 |
| Prepare for Moss preparation session; prepare Mr. Moss for deposition; conference with Mr. Monts; telephone conference with Mr. Korenblat; | 05/24/12 | AJS | 12.80 |
| Attend deposition preparation for Mr. Moss (no charge); search ████████████████████████████ ██████ review ███████████████ | 05/24/12 | KMJ | 5.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
| | H&H Ref. No. | 1858934 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| ████████████████████ ; Finalize production ████████ ; review and organize ████████ | 05/24/12 | KPB | 2.80 |
| Conduct witness preparation assistance with AJShaheen in preparation for deposition of Mr. Moss ████████████████████████████████████████ | 05/24/12 | SCS | 1.90 |
| Convert to tiff image and compile all documents ██████ ████ as requested by KMJeffrey; | 05/24/12 | ATS | 1.30 |
| Send e-mails; conference with Mr. Moss; defend deposition; conference with Mr. Korenblat; | 05/25/12 | AJS | 8.80 |
| Draft ████████████████████████ review ████████ contact ATSchneider ████████ | 05/25/12 | KMJ | 2.00 |
| Create production ████████████ | 05/25/12 | ATS | 1.90 |
| Send e-mails; work ████████████ work with KMJeffrey ████████ ; review and revise ████████ review | 05/29/12 | AJS | 6.30 |
| Attend meeting with AJShaheen ████████ review ████████████ research ████████████ research ████████ review | 05/29/12 | KMJ | 5.50 |
| Telephone conference with Mr. Monts; review ████ send e-mail; work with KMJeffrey and KPBell ████████ review ████ telephone conference with Mr. Korenblat; revise ████ work ████████ | 05/30/12 | AJS | 7.80 |
| Review ████████████ on ████████ttend meeting with AJShaheen ████████ ; research ████ | 05/30/12 | KMJ | 5.10 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
|  | H&H Ref. No. | 1858934 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| ███████████████████████ | | | |
| Work on document and discovery issues; work on log of all documents produced to date; | 05/30/12 | KPB | 4.00 |
| Send e-mails; leave message for Mr. Bennington; work ████ ████████ telephone conference with Mr. Korenblat; | 05/31/12 | AJS | 0.80 |
| E-mail team █████████████████████; review████████████████████ begin reviewing | 05/31/12 | KMJ | 3.80 |
| Work ████████████████████████ work on document and discovery issues; | 05/31/12 | KPB | 3.50 |
| **Total Current Fees:** | | | **$86,466.00** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| SCSpiecker | 1175 | 375.00 | 1.90 | 712.50 |
| KPBell | 1805 | 185.00 | 52.50 | 9,712.50 |
| ATSchneider | 2095 | 175.00 | 12.90 | 2,257.50 |
| KMJeffrey | 5353 | 275.00 | 90.00 | 24,750.00 |
| AJShaheen | 5396 | 485.00 | 101.10 | 49,033.50 |
|  |  |  | **258.40** | **$86,466.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |
| Computerized Research:  Westlaw | 04/20/12 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
|---|---|---|
| | H&H Ref. No. | 1858934 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520198653528 | 05/02/12 | 16.01 |
| Computerized Research:  Westlaw | 05/14/12 | 0.00 |
| Computerized Research:  Westlaw | 05/14/12 | 0.00 |
| Document Imaging:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/27444; DATE: 5/15/2012  - Scanning | 05/15/12 | 250.02 |
| United Parcel Service:  COM. NEXT DAY AIR, William Monts, Hogan Lovells US LLP, WASHINGTON, DC, 1Z8112520198983672 | 05/17/12 | 56.73 |
| United Parcel Service:  NEXT DAY AIR, "William L. Monts II", None Available, VIENNA, VA, 1Z811252PG98623783 | 05/18/12 | 38.44 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HK052312; DATE: 5/23/2012 | 05/23/12 | 36.83 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1889; DATE: 5/24/2012 | 05/24/12 | 56.27 |
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520199123885 | 05/25/12 | 49.12 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1890; DATE: 5/25/2012 | 05/25/12 | 36.45 |
| Computerized Research:  Westlaw | 05/29/12 | 0.00 |
| Computerized Research:  Westlaw | 05/29/12 | 0.00 |
| Computerized Research:  Westlaw | 05/29/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1163683 |
| | H&H Ref. No. | 1858934 |

### Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Copying Charges | | 102.80 |
| File & Serve Electronic Filing Charges | | 29.74 |
| Walking Messenger | | 18.00 |
| **Total Current Disbursements:** | | **$690.41** |

### Outstanding Invoices as of 06/15/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1150574 | 04/13/12 | 63,397.65 | 0.00 | 63,397.65 |
| 1157659 | 05/16/12 | 59,929.13 | 0.00 | 59,929.13 |
| | | **Total Outstanding Balance:** | | **$123,326.78** |

Page 10

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## June 15, 2012

| | |
|---|---|
| Suncor Energy USA | Invoice No.    1163683 |
| Michael E. Korenblat, Esq. | H&H Ref. No.    1858934 |
| 717 17th Street, Suite 2900 | Client No.    49776 |
| Denver, CO  80202 | Attorney:    AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $86,466.00 |
| **Less discount on current fees** | $-8,646.60 |
| **Current fees less discount** | $77,819.40 |
| **Current disbursements** | $690.41 |
| **Current charges this invoice** | $78,509.81 |
| **Total outstanding invoices** | $123,326.78 |
| **Total current charges plus outstanding balance** | $201,836.59 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN  * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## July 17, 2012

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1170875 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1873020 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$71,508.00** |
| **Less discount on current fees** | **$-7,150.80** |
| **Current fees less discount** | **$64,357.20** |
| **Current disbursements** | **$756.82** |
| **Current charges this invoice** | **$65,114.02** |
| **Total outstanding invoices** | **$78,509.81** |
| **Total current charges plus outstanding balance** | **$143,623.83** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
| | H&H Ref. No. | 1873020 |

For professional services rendered through June 30, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
| --- | --- | --- | --- |
| Review ▮▮▮ review and revise ▮▮▮ telephone conferences with Mr. Monts; telephone conference with Mr. Conner; work with KMJeffrey, KPBell and ATSchneider ▮▮▮ telephone conference with Mr. Bennington; work with KMJeffrey ▮▮▮ | 06/01/12 | AJS | 6.40 |
| Search ▮▮▮ continue reviewing ▮▮▮ review ▮▮▮; work ▮▮▮ | 06/01/12 | KMJ | 8.00 |
| Work on document and discovery issues; | 06/01/12 | KPB | 2.50 |
| Create binders and searches ▮▮▮ | 06/01/12 | ATS | 0.50 |
| Leave message for Mr. Aldrich; telephone conference with Mr. Bennington; review and respond to e-mails; telephone conference with Mr. Monts; begin review ▮▮▮ | 06/04/12 | AJS | 2.00 |
| Research ▮▮▮ d; | 06/04/12 | KMJ | 1.60 |
| Work ▮▮▮ r; work ▮▮▮ | 06/04/12 | KPB | 1.50 |
| Perform searches and load new data ▮▮▮ | 06/04/12 | ATS | 5.50 |
| Telephone conference with Mr. Bennington; prepare for meeting at Suncor; conference with Messrs. Korenblat and Ewing; work with KMJeffrey and KPBell ▮▮▮ send e-mails; begin working ▮▮▮ | 06/05/12 | AJS | 4.60 |
| Continue researching ▮▮▮ | 06/05/12 | KMJ | 1.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
|---|---|---|
| | H&H Ref. No. | 1873020 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ▮▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮▮ ; | 06/05/12 | KPB | 4.50 |
| Complete the loading process ▮▮▮▮▮▮ | 06/05/12 | ATS | 3.50 |
| Review and respond to e-mails; work ▮▮▮ work ▮ ▮▮▮▮ | 06/06/12 | AJS | 6.10 |
| Review notes ▮▮▮▮▮▮ ; attend team meeting ▮▮▮ | 06/06/12 | KMJ | 0.80 |
| Work ▮▮▮▮▮▮▮ meet with AJShaheen, KMJeffrey and Practice Support ▮▮▮ review ▮▮▮ | 06/06/12 | KPB | 5.50 |
| Work ▮▮▮▮▮ complete draft ▮▮▮▮ send e-mails; respond to e-mail regarding discovery responses from Ms. Craigmile; work ▮▮▮ | 06/07/12 | AJS | 8.60 |
| Work on document and discovery issues; review ▮▮▮ | 06/07/12 | KPB | 4.50 |
| Create ▮▮▮▮▮▮ | 06/07/12 | ATS | 0.30 |
| Complete draft of opposition; work ▮▮▮ send e-mail; | 06/08/12 | AJS | 7.90 |
| Work ▮▮▮ review ▮▮▮▮ | 06/08/12 | KPB | 4.00 |
| Review and respond to e-mails; | 06/11/12 | AJS | 0.10 |
| Work ▮▮▮▮▮▮ ; work ▮▮▮ | 06/11/12 | KPB | 5.50 |
| Telephone conference with Mr. Monts; work ▮▮▮ | 06/12/12 | AJS | 2.90 |
| Research ▮▮▮▮▮▮ | 06/12/12 | KMJ | 1.60 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1170875<br>1873020 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ▮▮▮▮▮<br>work ▮▮▮▮▮ | 06/12/12 | KPB | 4.00 |
| Send e-mails; revise ▮▮▮ revise ▮▮▮ telephone conference with Mr. Korenblat; | 06/13/12 | AJS | 1.60 |
| Work ▮▮▮▮▮ review ▮▮▮▮▮; work ▮▮▮▮▮ ▮▮▮ | 06/13/12 | KPB | 6.10 |
| Prepare ▮▮▮▮▮ telephone conference with Mr. Bennington; review ▮▮▮▮▮ send e-mail; review ▮▮▮▮▮ | 06/14/12 | AJS | 2.40 |
| Assist ▮▮▮▮▮; | 06/14/12 | KMJ | 0.10 |
| Work on review and organizing of documents produced by Plaintiff; work ▮▮▮▮▮ work on discovery and document issues; | 06/14/12 | KPB | 6.10 |
| Leave message for Mr. Smith; telephone conference with Ms. Craigmile; continue final review ▮▮▮▮▮ ▮▮▮▮▮ telephone conference with Mr. Smith; | 06/15/12 | AJS | 3.70 |
| Attend meeting with KPBell ▮▮▮▮▮ ▮▮▮▮▮; | 06/15/12 | KMJ | 0.50 |
| Work on discovery issues; work on review of documents produced by Plaintiff; review ▮▮▮▮▮ | 06/15/12 | KPB | 3.00 |
| Telephone conference with Mr. Korenblat; send e-mails; work with KMJeffrey on documents; leave message for Mr. Bennington; review ▮▮▮▮▮, telephone conference with Mr. Bennington; | 06/18/12 | AJS | 1.90 |
| Attend meeting with AJShaheen ▮▮▮▮▮ contact ATSchneider ▮▮▮▮▮ ▮▮▮; draft letters to Messrs. Korenblat and Monts ▮▮▮▮▮ | 06/18/12 | KMJ | 1.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
|---|---|---|
| | H&H Ref. No. | 1873020 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Prepare for conference with Mr. Ewing; prepare Mr. Ewing for hearing; send e-mail; telephone conference with Mr. Korenblat; | 06/20/12 | AJS | 3.30 |
| Review ▮▮▮▮▮; prepare for meeting with Mr. Conner; conference with Mr. Conner; send e-mails; work with KPBell ▮▮▮▮▮▮, telephone conference with Mr. Zeeb; | 06/21/12 | AJS | 10.50 |
| Review file ▮▮▮▮▮ attend meeting with KPBell ▮▮▮▮ ▮▮▮▮; | 06/21/12 | KMJ | 0.50 |
| Work ▮▮▮▮▮ review ▮▮▮▮▮ work on discovery issues; | 06/21/12 | KPB | 5.50 |
| Telephone conference with Mr. Zeeb; telephone conference with Mr. Korenblat; telephone conference with Mr. Bennington; review ▮▮ send e-mails; | 06/22/12 | AJS | 2.90 |
| Telephone conference with Mr. Zeeb; work ▮▮▮▮▮ | 06/23/12 | AJS | 4.10 |
| Respond to e-mails; work ▮▮▮▮▮ | 06/24/12 | AJS | 4.30 |
| Prepare for hearing ▮▮▮▮▮ telephone conference with Messrs. Korenblat and Conner; conference at Suncor; attend hearing; conference with Mr. Korenblat after hearing; work with KPBell and KMJeffrey on documents; telephone conferences with Mr. Zeeb; | 06/25/12 | AJS | 10.30 |
| Work ▮▮▮▮▮; attend hearing at U.S. District Court; work on organizing documents produced by Plaintiff; | 06/25/12 | KPB | 6.00 |
| Copy four discs of files to staging area for processing; | 06/25/12 | JLS | 1.60 |
| Send e-mails; work on case issues; leave message for Mr. Bennington; telephone conference with Mr. Bennington; conference with BHMcCarthy; conference with CAChrisman, KMJeffrey, KPBell and MAGallegos; conference with Mr. Korenblat; send e-mail; | 06/26/12 | AJS | 4.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
| | H&H Ref. No. | 1873020 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████ ██████, attend team meeting ███████████ ████████ review issues ██████████████ | 06/26/12 | KMJ | 3.40 |
| Meet with AJShaheen ████████████████████ █████████ review ███████████████ | 06/26/12 | BHM | 4.50 |
| Work with AJShaheen ██████████████ ██████████████████ review ███████ | 06/26/12 | MAG | 3.00 |
| Work ███████████████████ work ██████ ████████ | 06/26/12 | KPB | 4.50 |
| Load all WCS production documents into the attorney review database; | 06/26/12 | ATS | 2.50 |
| Review and respond to e-mails; | 06/27/12 | AJS | 0.10 |
| Meet with MAGallegos, KPBell and ATSchneider ████ ████████████████ review ██████ | 06/27/12 | BHM | 1.80 |
| Work with IT department ████████████████ █████████; begin review and coding ████ | 06/27/12 | MAG | 1.00 |
| Work on review and organize ██████████ review █████████████ review | 06/27/12 | KPB | 5.00 |
| Meet with MAGallegos and BHMcCarthy ██████ █████ create ████████████████ | 06/27/12 | ATS | 1.90 |
| Review ████████████████████████ | 06/28/12 | BHM | 4.40 |
| Continue review ████████████████ | 06/28/12 | MAG | 1.70 |
| Work on review ██████████████████; review ████████ work on review and organization ██████████ | 06/28/12 | KPB | 4.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
|---|---|---|
| | H&H Ref. No. | 1873020 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Leave messages for Messrs. Korenblat and Bennington; leave message for Mr. Horwith; work with MAGallegos and BHMcCarthy on document issues; review letter and send e-mail; telephone conference with Mr. Monts; telephone conference with Mr. Bennington; | 06/29/12 | AJS | 0.90 |
| Review ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇; | 06/29/12 | BHM | 2.80 |
| Work on review ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | 06/29/12 | KPB | 2.80 |

**Total Current Fees:**   **$71,508.00**

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 185.00 | 75.50 | 13,967.50 |
| JLShafer | 2046 | 135.00 | 1.60 | 216.00 |
| ATSchneider | 2095 | 175.00 | 14.20 | 2,485.00 |
| MAGallegos | 5214 | 345.00 | 5.70 | 1,966.50 |
| KMJeffrey | 5353 | 275.00 | 19.80 | 5,445.00 |
| AJShaheen | 5396 | 485.00 | 89.30 | 43,310.50 |
| BHMcCarthy | 5402 | 305.00 | 13.50 | 4,117.50 |
| | | | **219.60** | **$71,508.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 05/29/12 | 0.00 |
| Computerized Research: Westlaw | 05/29/12 | 0.00 |
| Computerized Research: Westlaw | 05/29/12 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1170875<br>1873020 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 05/30/12 | 0.00 |
| Computerized Research:  Westlaw | 06/04/12 | 0.00 |
| Computerized Research:  Westlaw | 06/04/12 | 0.00 |
| Computerized Research:  Westlaw | 06/05/12 | 0.00 |
| Computerized Research:  Westlaw | 06/05/12 | 0.00 |
| Computerized Research:  Westlaw | 06/12/12 | 0.00 |
| Computerized Research:  Westlaw | 06/12/12 | 0.00 |
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520195643599 | 06/15/12 | 14.57 |
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520196761156 | 06/18/12 | 14.57 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1903; DATE: 6/21/2012 | 06/21/12 | 25.41 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 107737; DATE: 6/25/2012  -  Copy of deposition transcript for Steve Moss | 06/25/12 | 519.60 |
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520192119509 | 06/27/12 | 14.57 |
| Copying Charges | | 144.10 |
| Walking Messenger | | 24.00 |
| **Total Current Disbursements:** | | **$756.82** |

Page 8

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1170875 |
|---|---|---|
| | H&H Ref. No. | 1873020 |

### Outstanding Invoices as of 07/17/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1163683 | 06/15/12 | 78,509.81 | 0.00 | 78,509.81 |
| | | **Total Outstanding Balance:** | | **$78,509.81** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## July 17, 2012

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1170875 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1873020 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $71,508.00 |
| **Less discount on current fees** | $-7,150.80 |
| **Current fees less discount** | $64,357.20 |
| **Current disbursements** | $756.82 |
| **Current charges this invoice** | $65,114.02 |
| **Total outstanding invoices** | $78,509.81 |
| **Total current charges plus outstanding balance** | $143,623.83 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | P. O. BOX 17283 | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | DENVER, CO 80217-0283 | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | TELEPHONE (303) 295-8000 | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | FACSIMILE (303) 295-8261 | **WASHINGTON D.C.** |

## August 6, 2012

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1174959 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1896710 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO 80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$53,258.50** |
| **Less discount on current fees** | **$-5,325.85** |
| **Current fees less discount** | **$47,932.65** |
| **Current disbursements** | **$967.67** |
| **Current charges this invoice** | **$48,900.32** |
| **Total outstanding invoices** | **$143,623.83** |
| **Total current charges plus outstanding balance** | **$192,524.15** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1174959 |
| | H&H Ref. No. | 1896710 |

For professional services rendered through July 31, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and respond to e-mails; telephone conference with Mr. Monts; work on documents; | 07/02/12 | AJS | 1.10 |
| Review ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 07/02/12 | BHM | 1.50 |
| Continue review ▉▉▉▉▉▉▉▉▉▉▉▉▉ | 07/02/12 | MAG | 1.00 |
| Work on discovery and document issues; | 07/02/12 | KPB | 1.50 |
| Review ▉▉▉▉▉▉▉▉▉▉▉▉ | 07/03/12 | BHM | 0.80 |
| Continue review ▉▉▉▉▉▉▉▉▉▉▉▉▉ | 07/03/12 | MAG | 2.70 |
| Work on discovery and document issues; review ▉ | 07/03/12 | KPB | 2.00 |
| Review and respond to various e-mails; telephone conference with Mr. Korenblat; | 07/05/12 | AJS | 0.40 |
| Review ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 07/05/12 | KMJ | 1.80 |
| Review ▉▉▉▉▉▉▉▉▉▉▉ | 07/05/12 | BHM | 2.80 |
| Review ▉▉▉▉▉▉▉▉▉▉▉▉ | 07/05/12 | MAG | 3.00 |
| Work on production by plaintiffs; work on document and discovery matters; review ▉▉▉▉ | 07/05/12 | KPB | 3.50 |
| Send e-mails; work with KPBell ▉▉▉▉▉▉▉▉ | 07/06/12 | AJS | 0.20 |
| Review ▉▉▉▉▉▉▉▉▉ | 07/06/12 | BHM | 1.50 |
| Spot check hard drive for correct file format; draft ▉▉▉▉▉ | 07/06/12 | KMJ | 1.00 |
| Review ▉▉▉▉▉▉▉▉▉ | 07/06/12 | MAG | 4.30 |
| Work on supplement document production; work on review of documents in database; | 07/06/12 | KPB | 4.00 |
| Review ▉▉▉▉▉▉▉▉▉▉ | 07/08/12 | AJS | 0.20 |
| Review ▉▉▉▉▉▉▉▉▉▉▉ | 07/08/12 | MAG | 1.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1174959 |
|---|---|---|
| | H&H Ref. No. | 1896710 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ██████████████████████████; review ██████████ | 07/09/12 | KMJ | 5.70 |
| Review ██████████████ | 07/09/12 | BHM | 2.90 |
| Review ██████████████████ | 07/09/12 | MAG | 6.00 |
| Work on document review and discovery issues; | 07/09/12 | KPB | 2.00 |
| Continue reviewing ███████████████ | 07/10/12 | KMJ | 0.40 |
| Review ████████████████ | 07/10/12 | MAG | 2.40 |
| Work on document and discovery matters; | 07/10/12 | KPB | 1.50 |
| Review ████████████ | 07/11/12 | BHM | 3.50 |
| Review ████████████████ | 07/11/12 | MAG | 2.50 |
| Send e-mail; review and respond to e-mails; | 07/12/12 | AJS | 0.20 |
| Review ██████████████ | 07/12/12 | BHM | 3.10 |
| Research ██████████████ | 07/12/12 | MAG | 3.00 |
| Work on discovery and document matters; | 07/12/12 | KPB | 2.00 |
| Telephone conference with Mr. Monts; work with KMJeffrey ██████████ | 07/13/12 | AJS | 0.70 |
| Review ██████████████; | 07/13/12 | BHM | 4.70 |
| Meet with AJShaheen ███████████ draft e-mail ██████████████████ | 07/13/12 | KMJ | 1.10 |
| Research ██████████████; | 07/13/12 | MAG | 3.50 |
| Attend court hearing; conference with Mr. Korenblat; send e-mail; | 07/16/12 | AJS | 4.50 |
| Address ████████████████; review ██████████████, review ██████████████; | 07/16/12 | KMJ | 3.00 |
| Review ████████████ | 07/16/12 | BHM | 7.30 |
| Review ████████████████ | 07/16/12 | MAG | 3.30 |
| Work ██████████ telephone conference with Mr. Bennington; | 07/17/12 | AJS | 0.30 |
| Continue reviewing ██████████████ | 07/17/12 | KMJ | 1.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1174959 |
|---|---|---|
| | H&H Ref. No. | 1896710 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ███████████████████████; | 07/17/12 | BHM | 3.50 |
| Review ██████████████████; | 07/17/12 | MAG | 3.30 |
| Work on discovery and document matters; review ██████████████ | 07/17/12 | KPB | 1.80 |
| Continue reviewing ███████████████ | 07/18/12 | KMJ | 2.10 |
| Review ██████████████ | 07/18/12 | MAG | 2.80 |
| Work on document review and discovery issues; | 07/18/12 | KPB | 1.80 |
| Review ████████████ | 07/19/12 | BHM | 4.10 |
| Review ███████████████ | 07/19/12 | MAG | 3.80 |
| Work on document production matters; | 07/19/12 | KPB | 1.50 |
| Review and respond to e-mail and attachment; | 07/20/12 | AJS | 0.30 |
| Review ██████████████ | 07/20/12 | MAG | 4.00 |
| Review ████████████ | 07/23/12 | BHM | 2.90 |
| Work on discovery and document issues; | 07/23/12 | KPB | 1.20 |
| Create search ██████████ process data ████████ export data ███████ | 07/23/12 | ATS | 7.50 |
| Continue to cull and load searches ██████████ ████████ | 07/24/12 | ATS | 4.80 |
| Review and respond to e-mail; | 07/25/12 | AJS | 0.10 |
| Work on document and discovery matters; | 07/25/12 | KPB | 1.20 |
| Telephone conference with Mr. Monts; review █████ ███████; conference with KPBell, KMJeffrey, BHMcCarthy, ATSchneider and MAGallegos; work on document issues; conference with Mr. Korenblat; draft e-mails; | 07/26/12 | AJS | 5.50 |
| Attend team meeting with AJShaheen ██████████ | 07/26/12 | KMJ | 5.10 |
| Finish review ███████████ meet with AJShaheen, KMJeffrey and MAGallegos ████████; print and review ████████████████ | 07/26/12 | BHM | 5.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1174959<br>1896710 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with AJShaheen ████████ review ████████ prepare summary | 07/26/12 | MAG | 3.50 |
| Meet with attorneys ████████ work on discovery and document issues; | 07/26/12 | KPB | 2.00 |
| Work on document issues; send e-mails; telephone conference with Ms. Craigmile; telephone conference with Mr. Korenblat; | 07/27/12 | AJS | 2.20 |
| Review ████, discuss ████████ with AJShaheen; | 07/27/12 | KMJ | 0.30 |
| Revise ████████ | 07/27/12 | MAG | 0.50 |
| Work on document and discovery issues; | 07/27/12 | KPB | 1.80 |
| Telephone conference with Mr. Monts; work on document issues; | 07/30/12 | AJS | 1.20 |
| Work on organizing documents produced by plaintiff; work on review ████████ | 07/30/12 | KPB | 2.50 |
| Work on document and discovery matters; work ████████ | 07/31/12 | KPB | 2.50 |

| | | Total Current Fees: | $53,258.50 |
|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 185.00 | 32.80 | 6,068.00 |
| ATSchneider | 2095 | 175.00 | 12.30 | 2,152.50 |
| MAGallegos | 5214 | 345.00 | 50.60 | 17,457.00 |
| KMJeffrey | 5353 | 275.00 | 21.80 | 5,995.00 |
| AJShaheen | 5396 | 485.00 | 16.90 | 8,196.50 |
| BHMcCarthy | 5402 | 305.00 | 43.90 | 13,389.50 |
| | | | 178.30 | $53,258.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1174959<br>1896710 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HF071112; DATE: 7/11/2012 | 07/11/12 | 40.53 |
| Experts:  VENDOR: Zeeb & Company, Inc.; INVOICE#: 0712.072; DATE: 7/12/2012  -  Professional services | 07/12/12 | 769.00 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1915; DATE: 7/12/2012 | 07/12/12 | 28.34 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1922; DATE: 7/23/2012 | 07/23/12 | 15.10 |
| Copying Charges | | 75.80 |
| Color Photocopies | | 9.70 |
| Walking Messenger | | 18.00 |
| Pacer Quarterly Charges | | 11.20 |
| **Total Current Disbursements:** | | **$967.67** |

## Outstanding Invoices as of 08/06/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1163683 | 06/15/12 | 78,509.81 | 0.00 | 78,509.81 |
| 1170875 | 07/17/12 | 65,114.02 | 0.00 | 65,114.02 |
| | | **Total Outstanding Balance:** | | **$143,623.83** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## August 6, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.   1174959<br>H&H Ref. No.  1896710<br>Client No.    49776<br>Attorney:     AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| Current fees | $53,258.50 |
| Less discount on current fees | $-5,325.85 |
| Current fees less discount | $47,932.65 |
| Current disbursements | $967.67 |
| Current charges this invoice | $48,900.32 |
| Total outstanding invoices | $143,623.83 |
| Total current charges plus outstanding balance | $192,524.15 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

### September 21, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.　1184752<br>H&H Ref. No.　1908438<br>Client No.　49776<br>Attorney:　AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| Current fees | $97,844.00 |
| Less discount on current fees | $-9,784.40 |
| Current fees less discount | $88,059.60 |
| Current disbursements | $382.77 |
| Current charges this invoice | $88,442.37 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
|---|---|---|
| | H&H Ref. No. | 1908438 |

For professional services rendered through August 31, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; work with KMJeffrey, KPBell and ATSchneider▮▮▮▮ draft e-mail; | 08/01/12 | AJS | 2.00 |
| Attend team meeting ▮▮▮▮▮▮▮▮ ▮▮▮▮ review notes and to-do list; | 08/01/12 | KMJ | 1.00 |
| Work with AJShaheen, KMJeffrey, ATSchneider on documents; work on review of documents for production; | 08/01/12 | KPB | 5.40 |
| Review and respond to e-mail; work on discovery issues with KPBell; ▮▮▮▮ | 08/02/12 | AJS | 0.80 |
| Review ▮▮▮▮ | 08/02/12 | KMJ | 5.20 |
| Review ▮▮▮▮ | 08/02/12 | MAG | 1.80 |
| Work with AJShaheen and KMJeffrey ▮▮▮ work ▮▮▮ prepare ▮▮▮; review ▮▮▮ | 08/02/12 | KPB | 6.10 |
| Review and respond to e-mails; work with KPBell ▮▮▮ | 08/03/12 | AJS | 0.20 |
| Continue reviewing ▮▮▮▮ document ▮▮▮ | 08/03/12 | KMJ | 4.10 |
| Continue ▮▮▮ ; prepare ▮▮▮ | 08/03/12 | MAG | 3.20 |
| Work ▮▮▮; work ▮▮ | 08/03/12 | KPB | 5.80 |
| Work with MAGallegos and KMJeffrey ▮▮▮; send e-mails; review ▮▮▮ | 08/06/12 | AJS | 1.10 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
|---|---|---|
|  | H&H Ref. No. | 1908438 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ███████; continue reviewing ███████ meet with AJShaheen ███████; e-mail summary to Mr. Korenblat and AJShaheen | 08/06/12 | KMJ | 5.60 |
| Continue ███████ revise ███████ | 08/06/12 | MAG | 0.70 |
| Work ███████; work ███████ | 08/06/12 | KPB | 5.20 |
| Work ███████ conference with KMJeffrey, KPBell and ATSchneider on document production; | 08/07/12 | AJS | 1.90 |
| Attend team meeting ███████ review ███████ discuss ███████ with ATSchneider and KPBell; discuss ███████ with AJShaheen; continue reviewing ███████ | 08/07/12 | KMJ | 5.50 |
| Update ███████ | 08/07/12 | MAG | 0.50 |
| Work on discovery and supplemental document productions; review ███████ | 08/07/12 | KPB | 6.50 |
| Send e-mails; work on discovery issues with KPBell; review and respond to e-mails; | 08/08/12 | AJS | 1.00 |
| Meet with AJShaheen and KPBell ███████; discuss ███████ with KPBell; contact ATSchneider ███████; continue reviewing ███████ conference with ATSchneider ███████ discuss ███████ with ATSchneider; e-mail AJShaheen and KPBell | 08/08/12 | KMJ | 5.60 |
| Work ███████ review ███████ | 08/08/12 | KPB | 6.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1184752<br>1908438 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Draft and respond to e-mails; work on individual document production issues with KPBell and KMJeffrey; conference with KPBell and KMJeffrey ▮▮▮▮▮▮▮▮▮ | 08/09/12 | AJS | 2.10 |
| Meet with KPBell ▮▮▮▮▮▮▮ meet with AJShaheen ▮▮▮▮▮▮; meet with KPBell and AJShaheen ▮▮▮▮ continue reviewing ▮▮▮▮▮▮▮ | 08/09/12 | KMJ | 7.10 |
| Work ▮▮▮▮▮▮; work ▮▮▮▮▮▮ work with ATSchneider ▮▮▮ | 08/09/12 | KPB | 6.80 |
| Telephone conference with Messrs. Korenblat and Monts; work with KPBell ▮▮▮▮▮▮ | 08/10/12 | AJS | 1.00 |
| Continue reviewing ▮▮▮▮▮▮▮▮ | 08/10/12 | KMJ | 6.90 |
| Work ▮▮▮▮▮▮ work ▮▮▮▮▮▮ update log | 08/10/12 | KPB | 5.80 |
| Draft ▮▮▮▮▮▮ | 08/11/12 | AJS | 0.30 |
| Review and send e-mail ▮▮▮▮ | 08/12/12 | AJS | 0.10 |
| Review ▮▮▮▮▮ | 08/13/12 | AJS | 0.10 |
| Meet with KPBell ▮▮▮▮▮▮ contact Ms. Breiner ▮▮▮▮ draft ▮▮▮▮▮▮; meet with KPBell ▮▮▮▮; send same to AJShaheen for review; | 08/13/12 | KMJ | 4.70 |
| Work on supplemental document production; review ▮▮▮▮ work ▮▮▮▮; | 08/13/12 | KPB | 6.00 |
| Continue reviewing ▮▮▮▮▮ | 08/14/12 | KMJ | 4.00 |
| Review ▮▮▮▮▮▮; code ▮▮▮ | 08/14/12 | MAG | 1.80 |
| Work ▮▮▮▮▮; work ▮▮; review ▮▮ | 08/14/12 | KPB | 5.50 |
| Telephone conference with Ms. Breiner of Gibson Arnold ▮▮▮▮ continue reviewing ▮▮▮▮ | 08/15/12 | KMJ | 1.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
|---|---|---|
| | H&H Ref. No. | 1908438 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████████████████████ telephone conference with Mr. Conner; conference with Messrs. Bennington, Korenblat, Conner and others; work with KPBell and KMJeffrey ███████; review ███████; send e-mails; review ████████████; telephone conference with Mr. Monts; review ███████ telephone conference with Messrs. Korenblat and Monts; | 08/16/12 | AJS | 9.00 |
| Discuss ████████████████ with AJShaheen and KPBell; review ████████; contact ATSchneider; e-mail Ms. Breiner at Gibson Arnold ███████ meet with AJShaheen and KPBell ██████████████; search ███████ meet with ATSchneider and KPBell ██████████████; meet with AJShaheen ██████ | 08/16/12 | KMJ | 3.90 |
| Review ██████████████████████ update ██████████████ | 08/16/12 | MAG | 1.50 |
| Work ████████████████; review ████████ work ██████████████; work with KMJeffrey and ATSchneider | 08/16/12 | KPB | 6.00 |
| Telephone conference with Mr. Zeeb; draft lengthy e-mail ████████████; telephone conference with Mr. Korenblat; telephone conference with Mr. Bennington; telephone conference with Messrs. Korenblat and Monts; telephone conference with Mr. Monts; work with KPBell ███████; attend court hearing; | 08/17/12 | AJS | 7.40 |
| Review update ██████████████; train contract reviewers from Gibson Arnold in Golden; | 08/17/12 | KMJ | 5.00 |
| Review ████████████████████ ██████████; | 08/17/12 | MAG | 4.50 |
| Work ██████████████ with Gibson Arnold and KMJeffrey; work on supplemental document production; | 08/17/12 | KPB | 6.80 |
| Review ████████████ send e-mails; work ████████ ███████ | 08/18/12 | AJS | 2.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
|---|---|---|
| | H&H Ref. No. | 1908438 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with MAGallegos ███████████; send e-mails; review memoranda from Mr. Monts; | 08/19/12 | AJS | 2.90 |
| Continue reviewing ████████████████; | 08/19/12 | MAG | 3.50 |
| Work █████████████████; work with MAGallegos ██████████; work with KMJeffrey █████; send e-mail; conference with KMJeffrey, KPBell and ATSchneider ███████ begin review ███████ | 08/20/12 | AJS | 5.30 |
| Review questions from contract reviewers; review update from AJShaheen to opposing counsel; continue working ██████████; meet with AJShaheen ████ | 08/20/12 | KMJ | 2.80 |
| Continue reviewing ██████████████g | 08/20/12 | MAG | 11.20 |
| Work on supplemental production; work ████; organize documents; meet with AJShaheen, KMJeffrey and ATSchneider ██████ | 08/20/12 | KPB | 7.00 |
| Conference with experts and Messrs. Monts and Korenblat; work on review ████ | 08/21/12 | AJS | 8.90 |
| Continue reviewing documents ███████ | 08/21/12 | KMJ | 3.20 |
| Revise ███████████; | 08/21/12 | MAG | 0.50 |
| Work on review ██████████; work ████ | 08/21/12 | KPB | 6.10 |
| Telephone conference with Mr. Monts; review e-mails and respond; work with KPBell on documents; work with KMJeffrey on document issues; review █████; review ██ | 08/22/12 | AJS | 6.00 |
| Meet with AJShaheen ███████; search ████ | 08/22/12 | KMJ | 2.50 |
| Work ██████████; forward documents to experts; | 08/22/12 | KPB | 5.50 |
| Continue reviewing documents ████████; | 08/23/12 | KMJ | 2.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
| | H&H Ref. No. | 1908438 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ███████████████; work ██████████████████ | 08/23/12 | KPB | 4.50 |
| Send numerous e-mails; telephone conference with Mr. Zeeb; work ██████████████████ | 08/27/12 | AJS | 3.90 |
| Review ██████████████████, continue reviewing ██████████████ meet with AJShaheen | 08/27/12 | KMJ | 2.40 |
| Work ████████████ update log of documents produced; organize documents ██████ ██████ | 08/27/12 | KPB | 6.00 |
| Review ██████████; work with KMJeffrey and KPBell on documents and other issues; send e-mails; | 08/28/12 | AJS | 5.50 |
| Meet with AJShaheen ████████████; review documents ████████ work with KPBell to contact ATSchneider ████████; continue reviewing ██████████; meet with AJShaheen ████ | 08/28/12 | KMJ | 3.20 |
| Work on review of productions and potential privilege documents; organize ██████████ update log ██████ | 08/28/12 | KPB | 5.80 |
| Work on documents produced by WCS; conference with KMJeffrey, KPBell and ATSchneider ██████████; telephone conference with Mr. Bennington; send e-mails; review ██████████ | 08/29/12 | AJS | 6.40 |
| Attend team meeting with AJShaheen ████████; review ██████; continue ██████ | 08/29/12 | KMJ | 1.00 |
| Work on review ████████████████; work on document issues with AJShaheen and KMJeffrey; organize documents produced by other parties; | 08/29/12 | KPB | 6.10 |
| Telephone conference with Mr. Korenblat and Ms. Joshua; send e-mails; continue review ██████████ | 08/30/12 | AJS | 9.80 |
| Continue reviewing ██████████ | 08/30/12 | KMJ | 5.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1184752<br>1908438 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on document issues: organize documents by other parties; ████████t; prepare █████ review ████ | 08/30/12 | KPB | 5.80 |
| Review ██████████████ continue review ██████████ draft lengthy e-mail █████████ work with KMJeffrey ████████; telephone conference with Mr. Korenblat; | 08/31/12 | AJS | 6.80 |
| Meet with AJShaheen ████████; speak with KPBell and ATSchneider █████ search database█; continue reviewing ████████ | 08/31/12 | KMJ | 5.20 |
| Work on document issues with AJShaheen and KMJeffrey; work on privilege documents; | 08/31/12 | KPB | 3.50 |
| | **Total Current Fees:** | | **$97,844.00** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 185.00 | 122.20 | 22,607.00 |
| MAGallegos | 5214 | 345.00 | 29.20 | 10,074.00 |
| KMJeffrey | 5353 | 275.00 | 87.40 | 24,035.00 |
| AJShaheen | 5396 | 485.00 | 84.80 | 41,128.00 |
| | | | **323.60** | **$97,844.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service: COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520198366553 | 08/16/12 | 32.86 |

Page 8

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1184752 |
|---|---|---|
| | H&H Ref. No. | 1908438 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520198888963 | 08/16/12 | 34.29 |
| Meals:  MAGallegos; Weekend working lunch | 08/19/12 | 6.83 |
| Meals:  MAGallegos; Weekend working dinner | 08/19/12 | 8.31 |
| Ground Travel:  MAGallegos; Sunday Parking | 08/19/12 | 5.00 |
| Meals:  MAGallegos; Working dinner | 08/20/12 | 13.40 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HX082112; DATE: 8/21/2012 | 08/21/12 | 50.66 |
| Outside Fees:  VENDOR: Office Depot, Inc; INVOICE#: 623078137001; DATE: 8/30/2012; Binders | 08/30/12 | 80.00 |
| United Parcel Service:  COM. NEXT DAY AIR, Michael A Zeeb, Zeeb & Co Inc, GREENWOOD VILLAGE, CO, 1Z8112520196228554 | 08/31/12 | 8.42 |
| Copying Charges | | 89.00 |
| Walking Messenger | | 54.00 |
| **Total Current Disbursements:** | | **$382.77** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## September 21, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1184752<br>H&H Ref. No.   1908438<br>Client No.     49776<br>Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$97,844.00** |
| **Less discount on current fees** | **$-9,784.40** |
| **Current fees less discount** | **$88,059.60** |
| **Current disbursements** | **$382.77** |
| **Current charges this invoice** | **$88,442.37** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## October 15, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.   1189385<br>H&H Ref. No.   1921042<br>Client No.   49776<br>Attorney:   AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$94,966.50** |
| **Less discount on current fees** | **$-9,496.65** |
| **Current fees less discount** | **$85,469.85** |
| **Current disbursements** | **$57.09** |
| **Current charges this invoice** | **$85,526.94** |
| **Total outstanding invoices** | **$88,442.37** |
| **Total current charges plus outstanding balance** | **$173,969.31** |

Thank you for your prompt payment. Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

For professional services rendered through September 30, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on document and discovery issues; review ████████ ████████ | 09/03/12 | KPB | 2.50 |
| Telephone conference with Mr. Monts; review ████ ████; leave message for Mr. McCormick; telephone conferences with Mr. McCormick; telephone conference with Mr. McCormick's paralegal; review and respond to e-mails; revise ████████████; continue review of documents; | 09/04/12 | AJS | 7.20 |
| Meet with AJShaheen ████████ ████████ search database ████; contact AMJohnson ████; review produced files ████ | 09/04/12 | KMJ | 5.70 |
| Work on document and discovery issues; | 09/04/12 | KPB | 3.00 |
| Assist with running searches in Ringtail database; | 09/04/12 | AMJ | 0.80 |
| Telephone conference with Mr. Monts; work with KMJeffrey on document issues; continue review ████████; finalize ████████ | 09/05/12 | AJS | 8.80 |
| Research ████████████; work with Practice Support ████████; compile materials ████████ search for ████ documents ████ | 09/05/12 | KMJ | 5.70 |
| Review ████████; respond to e-mail; | 09/06/12 | AJS | 6.00 |
| Attend meeting ████████ ████ review ████ | 09/06/12 | KMJ | 2.20 |
| Work on review ████████; telephone conference with Mr. Korenblat; send e-mails; | 09/07/12 | AJS | 7.60 |
| Work with AJShaheen ████████; search ████; contact Mr. McCormick at Montgomery Little; | 09/07/12 | KMJ | 2.90 |
| Continue review of documents; | 09/08/12 | AJS | 3.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue review of documents; | 09/10/12 | AJS | 1.50 |
| Review ███ work on document and discovery issues; review documents ███ | 09/10/12 | KPB | 5.80 |
| Telephone conference with Messrs. Furey and Monts; work with MABoggs and KPBell on document issues; | 09/11/12 | AJS | 2.40 |
| Review ███'s | 09/11/12 | KMJ | 0.20 |
| Work on document and discovery issues; work on review of privilege documents; update log ███ forward material to experts; | 09/11/12 | KPB | 5.50 |
| Send e-mail; work on document issues; telephone conference with Messrs. Schulman and Monts; work with MAGallegos on document issues; | 09/12/12 | AJS | 2.00 |
| Telephone conference with expert witness, Mr. Schulman, ███ review spreadsheets ███ | 09/12/12 | MAG | 0.70 |
| Work on discovery issues; review documents ███ forward material to experts; | 09/12/12 | KPB | 3.80 |
| Telephone conference with Mr. Monts; work on documents issues; telephone conference with Mr. Zeeb; telephone conference with Mr. McCormick; send e-mail; work with MAGallegos ███; telephone conference with Mr. Schulman; telephone conference with Mr. Korenblat; | 09/13/12 | AJS | 3.60 |
| Continue review ███ | 09/13/12 | MAG | 1.00 |
| Work on document matters with Practice Support; update log ███ work ███; organize documents ███ | 09/13/12 | KPB | 4.20 |
| Attend court; draft e-mails; telephone conference with Mr. Schulman; work on documents; telephone conference with Mr. Zeeb; telephone conference with Mr. McCormick; telephone conference with Mr. Monts; | 09/14/12 | AJS | 8.00 |
| Work on documents; | 09/15/12 | AJS | 2.50 |

Page 3

IRS EMPLOYER NO. 84-0382205

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and respond to e-mails from Mr. Schulman; review documents; | 09/16/12 | AJS | 4.00 |
| Telephone conference with Mr. Schulman; work on document issues with KMJeffrey and KPBell; telephone conference with Messrs. Kopp, Korenblat and Monts; telephone conferences with Mr. McCormick; send e-mails; review ███████████; | 09/17/12 | AJS | 4.80 |
| Attend meeting with AJShaheen and KPBell ████████ ████████████████████; review ██████ ███████████████████; review ███████ | 09/17/12 | KMJ | 4.00 |
| Work ███████████████; work on document issues with AJShaheen and KMJeffrey; | 09/17/12 | KPB | 4.00 |
| Telephone conference with Messrs. Monts and Korenblat; work on document issues with KPBell; send e-mails; continue review of documents; | 09/18/12 | AJS | 7.60 |
| Continue ████████████████; | 09/18/12 | KMJ | 5.70 |
| Work on documents issues with AJShaheen and KMJeffrey; organize and gather together documents to forward to Mr. Schulman; review of documents ████████ | 09/18/12 | KPB | 3.50 |
| Telephone conference with Mr. McCormick; work on review of documents; work with KPBell on document issues ███████████; send e-mails; | 09/19/12 | AJS | 7.20 |
| Continue reviewing ████████████████████ █████ | 09/19/12 | KMJ | 2.50 |
| Work with AJShaheen on document issues; organize documents██████████████; review of documents ████████████, work on documents produced in native format; | 09/19/12 | KPB | 5.50 |
| Continue review of documents; work with KPBell on document issues; telephone conference with Ms. Craigmile; telephone conference with Mr. Schulman; | 09/20/12 | AJS | 8.00 |
| Continue reviewing ████████████████ ████ | 09/20/12 | KMJ | 2.80 |
| Work with AJShaheen and KMJeffrey on document issues; review documents ████████████, organize documents | 09/20/12 | KPB | 5.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with KPBell on document issues; complete review of documents ███████████ | 09/21/12 | AJS | 8.70 |
| Continue reviewing ████████████████ | 09/21/12 | KMJ | 4.40 |
| Work on document issues with AJShaheen and KMJeffrey; review documents █████████████ work on organizing documents sent to Mr. Schulman; | 09/21/12 | KPB | 6.00 |
| Review ██████████████████████ nd | 09/22/12 | AJS | 2.20 |
| Telephone conference with Messrs. Furey and Monts; work with KPBell and KMJeffrey ███████████; work ████████████ send e-mails; | 09/24/12 | AJS | 8.40 |
| Attend team meeting ██████████s; work with practice support █████████w; continue reviewing █████████ | 09/24/12 | KMJ | 7.10 |
| Work with AJShaheen and KMJeffrey on document and discovery issues; review and organize documents██ ███████ forward documents to Mr. Schulman; | 09/24/12 | KPB | 4.50 |
| Send e-mails; telephone conference with Messrs. Kopp, Furey and Monts; work on documents; work ██████; telephone conference with Mr. Korenblat and Ms. Shields; telephone conference with Mr. Furey; work with KPBell and KMJeffrey ███████████; work ███ █████████; | 09/25/12 | AJS | 9.60 |
| Research ██████████████████; attend team meeting ████████████████; continue reviewing ███████ ████████████████g; attend team meeting ██████████s; perform searches ███ ████ | 09/25/12 | KMJ | 7.80 |
| Work on document issues with AJShaheen, KMJeffrey and Practice Support; review and organize ██████████, organize and review documents ███████████ | 09/25/12 | KPB | 4.50 |
| Telephone conferences with Mr. Monts; send and respond to e-mails; work on review of documents███████ ████████████████; telephone conference with Mr. Furey; | 09/26/12 | AJS | 8.60 |

Page 5

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue reviewing and coding ███████ | 09/26/12 | KMJ | 4.50 |
| Work on document and discovery matters with AJShaheen and KMJeffrey; work on document searches ██████ | 09/26/12 | KPB | 3.50 |
| Send e-mails; telephone conference with Mr. Korenblat; telephone conference with Mr. Furey; continue review of documents ████████; leave message for Mr. Kopp; telephone conference with Mr. McCormick; | 09/27/12 | AJS | 7.30 |
| Review e-mail and letter from counsel for Dillon Companies; | 09/27/12 | KMJ | 0.10 |
| Work on review and organization of documents ████ work on review ███████; update case calendar; conduct searches in database ███████ | 09/27/12 | KPB | 5.50 |
| Send e-mails; prepare for telephone conference; work on documents ██████; telephone conference ███████; telephone conference with Mr. Monts; arrange for videographer; | 09/28/12 | AJS | 3.30 |
| Work on review ████████ conduct searches ███████ prepare log of documents sent to experts; | 09/28/12 | KPB | 5.50 |
| Complete review ████████; review documents | 09/29/12 | AJS | 1.80 |

| | | **Total Current Fees:** | **$94,966.50** |
|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 175.00 | 0.80 | 140.00 |
| KPBell | 1805 | 185.00 | 73.10 | 13,523.50 |
| MAGallegos | 5214 | 345.00 | 1.70 | 586.50 |
| KMJeffrey | 5353 | 275.00 | 55.60 | 15,290.00 |
| AJShaheen | 5396 | 485.00 | 134.90 | 65,426.50 |
| | | | **266.10** | **$94,966.50** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1189385 |
|---|---|---|
| | H&H Ref. No. | 1921042 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520193435728 | 09/18/12 | 12.78 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520195447417 | 09/19/12 | 12.78 |
| Driving Messenger:  To: Michael McCormick - Montgomery Little & Soran, PC | 09/20/12 | 12.75 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520197147818 | 09/21/12 | 12.78 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$57.09** |

## Outstanding Invoices as of 10/15/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1184752 | 09/21/12 | 88,442.37 | 0.00 | 88,442.37 |
| | | **Total Outstanding Balance:** | | **$88,442.37** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## October 15, 2012

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.   1189385<br>H&H Ref. No.   1921042<br>Client No.   49776<br>Attorney:   AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $94,966.50 |
| **Less discount on current fees** | $-9,496.65 |
| **Current fees less discount** | $85,469.85 |
| **Current disbursements** | $57.09 |
| **Current charges this invoice** | $85,526.94 |
| **Total outstanding invoices** | $88,442.37 |
| **Total current charges plus outstanding balance** | $173,969.31 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## November 14, 2012

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1195716<br>1934164<br>49776<br>AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$138,478.50** |
| **Less discount on current fees** | **$-13,847.85** |
| **Current fees less discount** | **$124,630.65** |
| **Current disbursements** | **$88.92** |
| **Current charges this invoice** | **$124,719.57** |
| **Total outstanding invoices** | **$85,526.94** |
| **Total current charges plus outstanding balance** | **$210,246.51** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1195716 |
|---|---|---|
|  | H&H Ref. No. | 1934164 |

For professional services rendered through October 31, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Messrs. Schulman and Monts; telephone conference with Messrs. Taravella and McCormick; send e-mails; work on ██████ telephone conference with Mr. Monts; send e-mails; telephone conference with Mr. Zeeb; review ██████ | 10/01/12 | AJS | 8.80 |
| Review e-mails ██████ | 10/01/12 | KMJ | 0.10 |
| Work on review and organization of documents ██████ | 10/01/12 | KPB | 3.20 |
| Telephone conference with Mr. Monts; complete review ██ work with KMJeffrey ██████ prepare for telephone conference ██████; telephone conference with Messrs. Furey and Moreno and Ms. Shields; telephone conference with Mr. Korenblat; work ██████ work send e-mails; telephone conferences with Mr. McCormick; review ██████ | 10/02/12 | AJS | 9.80 |
| Work on review and organization of documents ██████ work ██████ forward additional documents to Mr. Schulman; | 10/02/12 | KPB | 7.30 |
| Telephone conference with KPBell ██████ | 10/02/12 | AMJ | 0.20 |
| Telephone conference with Mr. Monts; send e-mails; work on review ██████, work with KMJeffrey ██████ attend hearing; | 10/03/12 | AJS | 9.10 |
| Continue reviewing documents ██████; | 10/03/12 | KMJ | 5.50 |
| Conduct searches in database ██████ search documents ██████; review ██████ | 10/03/12 | KPB | 6.50 |
| Telephone conferences with Mr. Monts; leave voice mail message for Mr. Furey; work ██████ send e-mails ██████; review ██████ | 10/04/12 | AJS | 6.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ continue reviewing ▮▮▮▮ | 10/04/12 | KMJ | 2.60 |
| Organize ▮▮▮▮▮▮▮▮▮▮▮; forward documents to Mr. Schulman; organize documents ▮▮▮▮▮▮; review database ▮▮▮▮▮▮▮▮ | 10/04/12 | KPB | 5.50 |
| Telephone conference with Messrs. Furey and Monts; telephone conference with Mr. Furey; telephone conference with Messrs. Schulman and Monts; send e-mails; review ▮▮▮▮▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮▮▮▮; review ▮▮▮▮; telephone conference with Mr. Taravella; telephone conference with Mr. Monts; telephone conference with Dillon and WCS attorneys ▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮▮; continue review ▮▮▮▮▮▮▮ | 10/05/12 | AJS | 8.10 |
| Work on review and organization ▮▮▮▮▮▮▮▮▮ review ▮▮▮▮▮▮; review and organize documents ▮▮▮ | 10/05/12 | KPB | 5.50 |
| Work ▮▮▮▮▮▮▮▮▮▮ | 10/06/12 | AJS | 2.00 |
| Review ▮▮▮▮▮▮▮▮▮▮; send and respond to e-mails; continue review ▮▮▮▮▮ | 10/07/12 | AJS | 3.60 |
| Review ▮▮▮▮▮; send e-mails; telephone conference with Mr. Kopp; telephone conference with Messrs. Kopp and Furey; telephone conference with Mr. Korenblat; review ▮▮▮▮▮▮▮; continue review ▮▮▮▮▮▮▮ telephone conference with Messrs. Moreno, Kopp, Furey and Monts and Ms. Shields; telephone conference with Mr. Monts; | 10/08/12 | AJS | 6.10 |
| Print and organize spreadsheets ▮▮▮▮▮▮▮; work ▮▮▮ ▮▮▮▮▮▮; review and organize documents ▮▮▮▮▮ ▮; | 10/08/12 | KPB | 4.20 |
| Review ▮▮▮▮▮▮▮▮▮; telephone conference with Mr. Furey; telephone conference with Mr. Monts; telephone conference with Mr. Furey and others; work with CAVolkmann ▮▮▮▮▮▮▮; continue review ▮▮▮▮▮ ▮; work with KPBell ▮▮▮▮▮▮▮; telephone conference with Mr. Kopp; send e-mails; | 10/09/12 | AJS | 7.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Compare chart ████████ | 10/09/12 | KMJ | 1.30 |
| Review documents █████████; organize ████████; organize ██████████ work █████████ | 10/09/12 | KPB | 7.50 |
| Telephone conference with Messrs. Moreno, Shields, Kopp and Furey; telephone conference with Mr. Furey; telephone conference with Mr. Kopp; telephone conference with Messrs. Kopp and Furey; work ████████; send e-mails; review ████████ | 10/10/12 | AJS | 3.00 |
| Work on document issues; review and organize documents by plaintiffs; forward documents to Mr. Schulman; review spreadsheets ████████ | 10/10/12 | KPB | 4.50 |
| Send e-mails; review ████████; work with KMJeffrey ████; | 10/11/12 | AJS | 1.10 |
| Update ████████ | 10/11/12 | KMJ | 2.20 |
| Work on coding ████████; review ████████; organize | 10/11/12 | KPB | 6.00 |
| Telephone conference with Mr. Furey; ████; conference with KMJeffrey ████; complete review ████████; | 10/12/12 | AJS | 3.10 |
| Telephone conference with AJShaheen ████████; review e-mail exchange ████████ participate in hearing; | 10/12/12 | KMJ | 3.60 |
| Work on coding ████████; work ████████; review ████████; work with AJShaheen and KMJeffrey ████████ | 10/12/12 | KPB | 6.80 |
| Review ████████ send e-mail; work ████████ | 10/13/12 | AJS | 0.70 |
| Work with KPBell ████████; send e-mails; review ████████; telephone conference with Mr. Taravella; telephone conference with Ms. Craigmile and Mr. Taravella; work ████████; begin review ████████ begin working ████████ | 10/15/12 | AJS | 8.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1195716 |
| | H&H Ref. No. | 1934164 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████████████; respond with comments ███████████████ | 10/15/12 | KMJ | 0.40 |
| Work with AJShaheen ████████████, work ████████████ work on review ████████████ | 10/15/12 | KPB | 7.00 |
| Work ████████████████ work ████████████ | 10/16/12 | AJS | 11.80 |
| Work ████████████ work ████████████, review database ████████████; work ████████████; | 10/16/12 | KPB | 7.10 |
| Gather equipment and pack for video recording; travel with AJShaheen to Suncor site; record video ████████████; drive with AJShaheen to Groendyke site and record ████████████ return to office; back up video shoot on computer and charge batteries; | 10/16/12 | CAV | 10.40 |
| Complete fuel testing at Suncor and Groendyke; telephone conference with Messrs. Monts and Schulman; telephone conferences with Mr. Furey; telephone conferences with Mr. Kopp; telephone conferences with Mr. Korenblat; telephone conference with Ms. Shields; work with KPBell and KMJeffrey ████████████, review ████████████ | 10/17/12 | AJS | 10.00 |
| Attend team meeting ████████████ continue working ████████████ | 10/17/12 | KMJ | 1.50 |
| Work on review of documents ████████████; forward documents to Mr. Schulman; update log ████████████ work with AJShaheen and KMJeffrey ████████████; organize documents ████████████ | 10/17/12 | KPB | 6.50 |
| Gather equipment and pack for video recording; drive to Groendyke lot at dawn and meet AJShaheen and Mr. Moreno; set up video equipment and wait for rest of crew to get ready; video record ████████████ pack up and drive to Suncor plant; wait there for test results; record offloading of the 3 test barrels on Suncor property; drive back to office and unload equipment; download video files from camera; | 10/17/12 | CAV | 7.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conferences with Mr. Furey; send e-mails; work ████████ ; review ████████ s; work with KMJeffrey | 10/18/12 | AJS | 9.00 |
| Attend meetings with AJShaheen ████████ research ████████ meet with AJShaheen | 10/18/12 | KMJ | 5.70 |
| Conduct searches ████████ review and organize ████████ work on document and discovery issues; review and organize documents | 10/18/12 | KPB | 6.80 |
| Telephone conferences with Mr. Furey; send e-mails; conference at Suncor with Messrs. Korenblat, Ewing, Monts, and Schulman and Ms. Joshua; conference with Messrs. Monts and Schulman; conference with Mr. Monts | 10/19/12 | AJS | 10.00 |
| Participate in telephone status conference with Court on behalf of Suncor; research ████████ | 10/19/12 | KMJ | 4.80 |
| Work on document and discovery issues; work ████████ work on review of documents ████████ | 10/19/12 | KPB | 6.00 |
| Work on imported video files and edit clips together into one long segment; export to DVD file format for audio and video portions; | 10/19/12 | CAV | 3.60 |
| Review ████████ attend to memorandums and send e-mails ████████ , work ████████ | 10/20/12 | AJS | 1.30 |
| Telephone conference with Mr. Schulman; draft lengthy e-mail to Mr. Bennington; draft e-mails; telephone conference with Mr. Bennington; work ████████ telephone conference with Mr. Zeeb; work with KMJeffrey and KPBell ████████ s; telephone conference with Mr. Monts; work ████████ | 10/22/12 | AJS | 8.70 |
| Review update of status for telephone conference with Bennington; compile ████████ attend team meeting ████████ review ████████ | 10/22/12 | KMJ | 6.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on review of documents ▮▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮work ▮▮▮▮▮▮▮▮▮; work with AJShaheen and KMJeffrey ▮▮▮▮▮▮▮▮▮▮; | 10/22/12 | KPB | 7.00 |
| Author two DVDs of video recordings and burn to disk; make copies for experts and AJShaheen; | 10/22/12 | CAV | 1.30 |
| Telephone conferences with Mr. McCormick; send e-mails; work ▮▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮▮▮▮draft memorandum ▮▮▮▮▮▮work on other document issues; | 10/23/12 | AJS | 7.30 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; search files ▮▮▮▮▮ review ▮▮▮▮▮; | 10/23/12 | KMJ | 2.50 |
| Work on review of documents ▮▮▮▮▮▮▮▮▮ organize documents ▮▮▮▮▮▮▮▮▮▮n; forward documents to Mr. Schulman; review ▮▮▮▮▮▮▮▮▮▮ | 10/23/12 | KPB | 6.50 |
| Respond to e-mails; telephone conference with Mr. Monts; telephone conference with Mr. Furey; telephone conference with Mr. Bennington; telephone conference with Mr. Korenblat; work ▮▮▮▮▮▮▮▮▮; work ▮▮▮▮▮▮▮work | 10/24/12 | AJS | 7.90 |
| Review summary by AJShaheen ▮▮▮▮▮▮▮▮▮ continue working ▮▮▮▮▮▮▮▮▮ | 10/24/12 | KMJ | 2.60 |
| Work on review ▮▮▮▮▮▮▮▮▮; work with AJShaheen and KMJeffrey on document matters; review documents ▮▮▮▮▮▮▮▮▮; forward document to Mr. Schulman; | 10/24/12 | KPB | 7.10 |
| Send e-mails; telephone conference with Mr. Kopp; telephone conference with Mr. Ewing; work ▮▮▮▮▮▮ ▮▮▮▮▮ review ▮▮▮▮▮▮▮▮▮; work on ▮▮▮▮▮▮▮▮▮leave message for Mr. Bennington; | 10/25/12 | AJS | 7.80 |
| Continue drafting ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ search ▮▮▮▮▮ | 10/25/12 | KMJ | 5.20 |
| Work on review ▮▮▮▮▮▮▮▮▮ work with Practice Support on document matters; conduct searches in database ▮▮▮▮▮▮▮▮▮ | 10/25/12 | KPB | 6.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Bennington; work ██████ ; work ██████ ██████ telephone conference with Mr. Monts; work ██████ telephone conference with Mr. Schulman; telephone conference with court; work ██████ | 10/26/12 | AJS | 9.30 |
| Discussion with KPBell ██████ | 10/26/12 | KMJ | 0.20 |
| Work ██████ ; work on document matters with Practice Support; organize and review documents ██████ ; forward documents to Mr. Schulman; | 10/26/12 | KPB | 5.50 |
| Work ██████ | 10/28/12 | AJS | 1.50 |
| Telephone conference with Messrs. Schulman and Monts; work ██████ ; review ██████ telephone conference with Mr. Schulman; work ██████ ; telephone conference with Mr. Taravella; work on ██████ ; send e-mails; | 10/29/12 | AJS | 7.50 |
| Review ██████ attend meeting with KPBell ██████ ██████ ; review Suncor production ██████ | 10/29/12 | KMJ | 4.50 |
| Work on preparing for Carbone deposition; work on document matters with AJShaheen and KMJeffrey; work on ██████ | 10/29/12 | KPB | 5.00 |
| Telephone conference with Messrs. Ewing, Vegnar, Monts and Schulman; send e-mails; work on documents for Ms. Carbone's deposition; work with KMJeffrey ██████ ██████ | 10/30/12 | AJS | 8.60 |
| Continue reviewing documents ██████ telephone conference with KPBell ██████ ██████ attend meeting with AJShaheen | 10/30/12 | KMJ | 6.40 |
| Work on preparation of Carbone deposition; work on document matters with AJShaheen and KMJeffrey; work ██████ ; forward documents to Mr. Schulman; | 10/30/12 | KPB | 6.50 |
| Telephone conferences with Mr. Monts; send e-mails; telephone conference with Mr. Ewing; ██████ review ██████ ██████ ; begin review ██████ | 10/31/12 | AJS | 9.90 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████████████, run search ██ | 10/31/12 | KMJ | 1.30 |
| Assist AJShaheen in preparing for Carbone deposition; review ████████████; conduct searches ██ | 10/31/12 | KPB | 5.00 |

**Total Current Fees:** $138,478.50

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| CAVolkmann | 0004 | 245.00 | 23.00 | 5,635.00 |
| AMJohnson | 1661 | 175.00 | 0.20 | 35.00 |
| KPBell | 1805 | 185.00 | 139.80 | 25,863.00 |
| KMJeffrey | 5353 | 275.00 | 56.80 | 15,620.00 |
| AJShaheen | 5396 | 485.00 | 188.30 | 91,325.50 |
| | | | 408.10 | $138,478.50 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service: COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520192282645 | 10/04/12 | 13.01 |
| United Parcel Service: COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520190337303 | 10/17/12 | 13.01 |
| Computerized Research: Westlaw | 10/18/12 | 0.00 |
| Computerized Research: Westlaw | 10/18/12 | 0.00 |
| Computerized Research: Westlaw | 10/18/12 | 0.00 |
| Computerized Research: Westlaw | 10/19/12 | 0.00 |
| Computerized Research: Westlaw | 10/19/12 | 0.00 |
| Computerized Research: Westlaw | 10/19/12 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1195716<br>1934164 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1960; DATE: 10/19/2012 | 10/19/12 | 34.88 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520197743209 | 10/25/12 | 13.01 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520196769130 | 10/26/12 | 13.01 |
| Pacer Quarterly Charges | | 2.00 |
| **Total Current Disbursements:** | | **$88.92** |

## Outstanding Invoices as of 11/14/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1189385 | 10/15/12 | 85,526.94 | 0.00 | 85,526.94 |
| | | **Total Outstanding Balance:** | | **$85,526.94** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## November 14, 2012

| | |
|---|---|
| Suncor Energy USA | Invoice No.    1195716 |
| Michael E. Korenblat, Esq. | H&H Ref. No.  1934164 |
| 717 17th Street, Suite 2900 | Client No.      49776 |
| Denver, CO  80202 | Attorney:       AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$138,478.50** |
| **Less discount on current fees** | **$-13,847.85** |
| **Current fees less discount** | **$124,630.65** |
| **Current disbursements** | **$88.92** |
| **Current charges this invoice** | **$124,719.57** |
| **Total outstanding invoices** | **$85,526.94** |
| **Total current charges plus outstanding balance** | **$210,246.51** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 7, 2012

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1200825 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1947207 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $118,908.50 |
| **Less discount on current fees** | $-11,890.85 |
| **Current fees less discount** | $107,017.65 |
| **Current disbursements** | $538.41 |
| **Current charges this invoice** | $107,556.06 |
| **Total outstanding invoices** | $124,719.57 |
| **Total current charges plus outstanding balance** | $232,275.63 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

For professional services rendered through November 30, 2012

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Respond to e-mails; telephone conferences with Mr. Monts; telephone conference with Mr. Ewing; leave message for Mr. Taravella; prepare Ms. Carbone for deposition; telephone conference with Mr. Schulman; telephone conference with Ms. Carbone; telephone conference with Mr. Korenblat; work ██████████████; work with KMJeffrey ██████████████ | 11/01/12 | AJS | 10.20 |
| Continue reviewing ██████████████████ ████████; research for AJShaheen ███████ ██████████ | 11/01/12 | KMJ | 4.00 |
| Work on document and discovery matters; work on review ██████████████████████ forward contracts to Mr. Schulman; work ██████████ | 11/01/12 | KPB | 6.50 |
| Work ████████ defend Carbone deposition; review and respond to e-mail; | 11/02/12 | AJS | 9.60 |
| Review ████████████████ | 11/02/12 | KMJ | 2.70 |
| Work on discovery and document matters; forward documents to Mr. Schulman; review database ██████ work ██████████ | 11/02/12 | KPB | 6.80 |
| Send e-mails ████████████; review | 11/03/12 | AJS | 2.30 |
| Telephone conference with Mr. Aldrich; telephone conference with Mr. Monts; telephone conference with Mr. Bennington; telephone conference with Mr. Ewing; work ██████████ work with KPBell and KMJeffrey ████████; draft memoranda and e-mails to Mr. Schulman; | 11/05/12 | AJS | 6.70 |
| Review update from AJShaheen to Mr. Schulman ██████████; meet with AJShaheen ████████ regarding researching █████████ | 11/05/12 | KMJ | 3.40 |
| Work ██████████████ work on discovery and document matters; work ████████; | 11/05/12 | KPB | 6.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Load three plaintiff productions to Ringtail database for review; | 11/05/12 | AMJ | 2.80 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Schulman; work with KMJeffrey and KPBell ███ conference with Mr. Korenblat; work ███ send e-mails; prepare for conference with Mr. Korenblat; | 11/06/12 | AJS | 9.00 |
| Attend team meeting ███; continue ███ | 11/06/12 | KMJ | 2.90 |
| Organize deposition exhibits; work ███ work on document and discovery matters; | 11/06/12 | KPB | 6.80 |
| Telephone conference with Mr. Bennington; telephone conference with Messrs. Ewing and Schulman; draft e-mail on conversation with Mr. Bennington; revise ███ telephone conference with Mr. Aldrich; telephone conference with Mr. Korenblat; work with KPBell and KMJeffrey ███ ry; work ███ | 11/07/12 | AJS | 6.50 |
| Continue ███, attend team meeting ███ | 11/07/12 | KMJ | 6.50 |
| Work on updating discovery; review privilege documents; organize documents ███ | 11/07/12 | KPB | 6.80 |
| Telephone conference with Mr. McCormick; telephone conference with Mr. Monts; work ███ y; send e-mails; review ███; work ███ | 11/08/12 | AJS | 8.10 |
| Meet with AJShaheen ███ attend team meeting ███ review ███ | 11/08/12 | KMJ | 3.80 |
| Work on discovery and document matters with AJShaheen and KMJeffrey; review ███ | 11/08/12 | KPB | 6.20 |
| Telephone conference with Mr. Bennington; work ███ finalize draft ███ send e-mail; | 11/09/12 | AJS | 2.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
| | H&H Ref. No. | 1947207 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue reviewing ███████████████ | 11/09/12 | KMJ | 4.10 |
| Review ███████████; work on database issues; work ███████████ | 11/09/12 | KPB | 7.10 |
| Work ████████████████████ ; | 11/11/12 | KPB | 4.50 |
| Telephone conference with Mr. Ewing; send e-mails; telephone conference with Mr. Bennington; work ████████ revise ████████ telephone conference with Mr. Robinson; | 11/12/12 | AJS | 3.70 |
| Telephone conference with AJShaheen ████████ attend meeting ████████ re-review ████████ | 11/12/12 | KMJ | 2.00 |
| Work on review and organizing ████████ update ████████; review ████████ work on database matters; | 11/12/12 | KPB | 6.10 |
| Work with KPBell on documents; telephone conference with Mr. McCormick; review and respond to e-mails; telephone conference with Mr. Bennington; telephone conference with Mr. Korenblat; | 11/13/12 | AJS | 1.60 |
| Work on review ████████ work with AJShaheen and KMJeffrey on discovery and document matters; | 11/13/12 | KPB | 4.00 |
| Review and respond to various e-mails; telephone conference with Ms. Rock; work with KPBell and KMJeffrey ████████ | 11/14/12 | AJS | 1.70 |
| Attend team meeting ████████ ████████ meet with AMJohnson ████████; continue ████████; | 11/14/12 | KMJ | 4.60 |
| Work on reviewing ████████; work with AJShaheen and KMJeffrey on document and discovery matters; | 11/14/12 | KPB | 7.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Extract ██████████████████████ ████ run tiff and OCR processes; telephone conference with KMJeffrey ██████████████ ██████████████████ | 11/14/12 | AMJ | 3.10 |
| Send and respond to e-mails; revise ██████████ work with KPBell on document issues; telephone conference with Mr. McCormick; review ████████████████ | 11/15/12 | AJS | 4.70 |
| Continue reviewing ██████████████████████ review ████████████████████████ | 11/15/12 | KMJ | 7.30 |
| Work on review ████████████████████ ████████████ work with AJShaheen and KMJeffrey on document and discovery matters; | 11/15/12 | KPB | 6.50 |
| OCR documents; export documents in Ringtail format; import documents to Ringtail database and run indexing for full-text searching; | 11/15/12 | TECH | 3.10 |
| Finish tiffing Moss e-mails and edocs; telephone conference with KMJeffrey ████████████████████ | 11/15/12 | AMJ | 2.10 |
| Conference at Suncor with Messrs. Ewing and Schulman and Ms. Joshua; send e-mails; work on document production issues; work with KPBell and KMJeffrey ████ ████████████; send e-mails; work with KPBell; | 11/16/12 | AJS | 9.60 |
| Continue reviewing documents ██████████████████ participate in status conference with Court; review additional documents ██████████████ finish reviewing documents ████████████████████ attend team meeting | 11/16/12 | KMJ | 8.40 |
| Review ██████████████ work ████████ with AJShaheen and KMJeffrey; review documents ██████████████ | 11/16/12 | KPB | 5.80 |
| Review ████████████████████, revise ████ send e-mail; | 11/17/12 | AJS | 0.60 |
| Review ██████████████████; telephone conference with Mr. Korenblat; send e-mail; | 11/18/12 | AJS | 1.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
| | H&H Ref. No. | 1947207 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
| --- | --- | --- | --- |
| Telephone conference with Mr. Ewing; telephone conference with Messrs. Monts and Schulman; send e-mails; revise ▮▮▮▮▮ telephone conferences with Mr. Monts; telephone conference with Mr. Robinson; telephone conference with Ms. Rock; telephone conferences with Mr. Bennington; telephone conferences with Mr. Korenblat; telephone conference with Ms. Joshua; | 11/19/12 | AJS | 10.50 |
| Work with AMJohnson ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ continue privilege review; work with KPBell ▮▮▮▮ | 11/19/12 | KMJ | 5.50 |
| Work ▮▮▮▮▮▮▮▮; work on discovery and document matters with AJShaheen and KMJeffrey; work on review ▮▮▮▮ | 11/19/12 | KPB | 8.00 |
| Burn 3 production CDs of Suncor_WCS 00044721-44922; | 11/19/12 | JLS | 0.30 |
| Telephone conference with Ms. Joshua; send and respond to e-mails; begin preparations for Mr. Ewing's deposition preparation; work with CAChrisman ▮▮▮ begin review ▮▮▮▮▮ telephone conference with Mr. Schulman; send and respond to e-mails; work with KMJeffrey ▮▮▮▮ | 11/20/12 | AJS | 8.20 |
| Meet with AJShaheen ▮▮▮▮▮▮▮▮▮ update AJShaheen ▮▮▮▮▮▮ send update e-mail to AJShaheen and KPBell; | 11/20/12 | KMJ | 4.90 |
| Revise ▮▮▮▮▮▮▮▮▮ | 11/20/12 | MAG | 0.30 |
| Work on discovery and document matters; work on witness preparation for Mr. Ewing; | 11/20/12 | KPB | 5.50 |
| Load scanned production documents, Suncor_WCS 00043578-44720, to Ringtail database; | 11/20/12 | JLS | 0.60 |
| Send e-mails; ▮▮▮▮▮▮▮ work ▮▮▮▮ work ▮▮▮▮ | 11/21/12 | AJS | 8.90 |
| Review e-mails ▮▮▮▮▮▮▮▮▮▮ | 11/21/12 | KMJ | 0.10 |
| Work ▮▮▮▮▮▮▮▮; work on document review ▮▮▮▮ | 11/21/12 | KPB | 6.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Populate Beg/End Bates numbers for new documents in Ringtail; | 11/21/12 | JLS | 0.20 |
| Process and load Suncor_WCS 00043554-43575 to Ringtail database; | 11/21/12 | JLS | 0.40 |
| Send e-mail; work ███████████████; review ██████████████████ review | 11/23/12 | AJS | 4.60 |
| Work on review of documents ████████████ | 11/23/12 | KPB | 3.00 |
| Work on review ████████████████ | 11/24/12 | AJS | 3.00 |
| Review ██████████ begin review ██████████████s ████████████████████ | 11/25/12 | AJS | 0.90 |
| Work on review of documents ██████████████████ ███████update log of documents produced; | 11/25/12 | KPB | 3.50 |
| Review ██████████for Ewing preparation; work with KPBell on documents for Ewing preparation; review and respond to e-mails; | 11/26/12 | AJS | 0.80 |
| Meet with KPBell ████████████████████████ ██████████; draft █████████████████ and send to AJShaheen; | 11/26/12 | KMJ | 6.60 |
| Review ████████████for deposition; work on document and discovery matters with KMJeffrey and AJShaheen; review ██████████ | 11/26/12 | KPB | 7.00 |
| Create new coding template and fields in Ringtail review database; | 11/26/12 | AMJ | 0.30 |
| Review █████████████████; review ████████████; send e-mails; work with KPBell on documents; | 11/27/12 | AJS | 0.50 |
| Review supplement and revise; send same to Mr. Korenblat; continue reviewing documents ██████████████████ ██████████ | 11/27/12 | KMJ | 3.80 |
| Review██████████for preparation of deposition; work on discovery and document issues with KMJeffrey and AJShaheen; | 11/27/12 | KPB | 7.00 |
| Send and respond to e-mails; continue review of documents for Mr. Ewing's preparation; work with KPBell on document issues; complete preparations for Mr. Ewing's preparation; | 11/28/12 | AJS | 6.90 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
**ATTORNEYS AT LAW**

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue review ███████████ for deposition preparation; | 11/28/12 | KMJ | 2.80 |
| Work on deposition preparation for Mr. Ewing; ███████████████████████████ update log of documents sent to Mr. Schulman; update log of documents produced in discovery; | 11/28/12 | KPB | 10.00 |
| Prepare Mr. Ewing for deposition; conference with Mr. Korenblat; review and respond to e-mails; | 11/29/12 | AJS | 10.40 |
| Search Ringtail ████████████████████ ██████ telephone conference with AJShaheen; | 11/29/12 | KMJ | 0.90 |
| Work on deposition preparation for Mr. Ewing; work on supplemental discovery matters; review documents ████████████████ | 11/29/12 | KPB | 7.10 |
| Run Ringtail searches to search for an e-mail; | 11/29/12 | AMJ | 0.30 |
| Prepare Mr. Ewing for deposition; review and send e-mails; telephone conference with Mr. Bennington; begin review of documents for Mr. Piscatelli's deposition; | 11/30/12 | AJS | 9.60 |
| Meet with KPBell ██████████████████; continue privilege review; | 11/30/12 | KMJ | 1.50 |
| Work on deposition preparation for Mr. Ewing; work on document and discovery matters; update index of all documents produced; | 11/30/12 | KPB | 5.80 |

**Total Current Fees:** **$118,908.50**

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 175.00 | 8.60 | 1,505.00 |
| KPBell | 1805 | 185.00 | 144.00 | 26,640.00 |
| JLShafer | 2046 | 135.00 | 1.50 | 202.50 |
| MAGallegos | 5214 | 345.00 | 0.30 | 103.50 |
| KMJeffrey | 5353 | 275.00 | 75.80 | 20,845.00 |
| AJShaheen | 5396 | 485.00 | 142.70 | 69,209.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| TELexis Technician | 8975 | 130.00 | 3.10 | 403.00 |
| | | | **376.00** | **$118,908.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 11/01/12 | 0.00 |
| Computerized Research:  Westlaw | 11/01/12 | 0.00 |
| Computerized Research:  Westlaw | 11/01/12 | 0.00 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HC110212; DATE: 11/2/2012 | 11/02/12 | 18.76 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520190738488 | 11/02/12 | 13.01 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520198696536 | 11/09/12 | 13.06 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109024; DATE: 11/12/2012  -  Deposition transcript for Kendall Carbone | 11/12/12 | 419.76 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HX111612; DATE: 11/16/2012 | 11/16/12 | 18.76 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520191375074 | 11/26/12 | 13.06 |
| Walking Messenger | | 42.00 |
| **Total Current Disbursements:** | | **$538.41** |

## Outstanding Invoices as of 12/07/12

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1195716 | 11/14/12 | 124,719.57 | 0.00 | 124,719.57 |
| | | **Total Outstanding Balance:** | | **$124,719.57** |

Page 9

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1200825 |
|---|---|---|
| | H&H Ref. No. | 1947207 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 7, 2012

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1200825<br>1947207<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$118,908.50** |
| **Less discount on current fees** | **$-11,890.85** |
| **Current fees less discount** | **$107,017.65** |
| **Current disbursements** | **$538.41** |
| **Current charges this invoice** | **$107,556.06** |
| **Total outstanding invoices** | **$124,719.57** |
| **Total current charges plus outstanding balance** | **$232,275.63** |

Due On Receipt

Please return this page with your remittance.