# EXHIBIT 1
# Part 3

E
X
H
I
B
I
T

1

Part 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## January 9, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1207253<br>H&H Ref. No.     1963700<br>Client No.            49776<br>Attorney:            AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$119,441.50** |
| **Less discount on current fees** | **$-11,944.15** |
| **Current fees less discount** | **$107,497.35** |
| **Current disbursements** | **$1,236.81** |
| **Current charges this invoice** | **$108,734.16** |
| **Total outstanding invoices** | **$124,719.57** |
| **Total current charges plus outstanding balance** | **$233,453.73** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1207253<br>1963700 |
|---|---|---|

For professional services rendered through December 31, 2012

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review Piscatelli documents for deposition preparation; | 12/02/12 | AJS | 5.50 |
| Telephone conference with Mr. Bennington; send e-mails; continue review of Piscatelli documents; | 12/03/12 | AJS | 9.40 |
| Continue privilege review of documents; | 12/03/12 | KMJ | 1.40 |
| Review documents for Piscatelli deposition; work ████ ██████████████ review ████████████████ | 12/03/12 | KPB | 7.00 |
| Extract and deduplicate psts to Law processing software; convert electronic documents to tiff image; | 12/03/12 | TECH | 1.30 |
| Download large pst file from BDS site; | 12/03/12 | JLS | 0.10 |
| Telephone conference with Mr. McCormick; send e-mails; work ███████████████; work ████████ ███████████review Piscatelli documents; review ████████████████████████ | 12/04/12 | AJS | 10.30 |
| Continue privilege review of documents; | 12/04/12 | KMJ | 7.20 |
| Work on preparing for Mr. Piscatelli deposition; work on document and discovery issues; update index of documents produced; conduct searches in database ████████████ | 12/04/12 | KPB | 7.20 |
| Review additional Piscatelli documents; prepare Mr. Piscatelli for deposition; telephone conference with Mr. Bennington; work with KPBell on document production issues raised by Mr. Bennington; review ██████████████ ████████ | 12/05/12 | AJS | 10.00 |
| Review revised discovery responses and e-mail KPBell regarding same; | 12/05/12 | KMJ | 6.80 |
| Work ████████████████████; review documents to prepare for Mr. Piscatelli deposition; work on document and discovery matters with AJShaheen and KMJeffrey; | 12/05/12 | KPB | 7.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1207253<br>1963700 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; work on document issues; work ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ leave message for Mr. Bennington; telephone conference with Messrs. Kopp and Schulman; telephone conference with Mr. Bennington and Ms. Craigmile; leave message for Mr. McCormick; telephone conference with Messrs. Bennington, Wehrle, Kopp, Schulman and Tatos; telephone conference with Messrs. Kopp and Schulman; | 12/06/12 | AJS | 5.00 |
| Continue reviewing privileged documents; review ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓s; | 12/06/12 | KMJ | 5.50 |
| Review documents to prepare for the deposition of Mr. Piscatelli; work on discovery and document issues; work on updating document production; | 12/06/12 | KPB | 6.10 |
| Convert electronic documents to tiff image; OCR documents; export documents in Ringtail format; import documents to Ringtail database and run indexing for full-text searching; | 12/06/12 | TECH | 0.80 |
| Process and load Suncor_WCS 00044928-32 to Ringtail database; | 12/06/12 | JLS | 0.50 |
| Defend Mr. Piscatelli's deposition; telephone conference with Mr. Taravella; telephone conference with Mr. McCormick; send e-mails; | 12/07/12 | AJS | 7.80 |
| Continue reviewing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 12/07/12 | KMJ | 6.30 |
| Work on review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; work with Practice Support on database issues; work with AJShaheen and KMJeffrey on document issues; | 12/07/12 | KPB | 6.80 |
| Send various e-mails ▓▓▓▓▓▓▓▓▓▓ review ▓▓▓▓▓; revise ▓ ▓▓▓▓▓▓▓ | 12/09/12 | AJS | 1.30 |
| Telephone conference with Mr. Korenblat, Ms. Joshua and others; work on document issues; send e-mails; telephone conference with Mr. Schulman; work with KPBell and KMJeffrey ▓▓▓▓▓▓▓▓▓ | 12/10/12 | AJS | 4.70 |
| Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓) ▓▓▓▓▓▓ attend team meeting ▓▓▓▓▓▓▓ | 12/10/12 | KMJ | 6.30 |
| Work on review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ work on document and discovery matters; update case calendar; work on deposition preparation; | 12/10/12 | KPB | 7.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1207253<br>1963700 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meet with Mr. Ewing; work with KPBell and KMJeffrey on privilege and other document issues; send and respond to e-mails; revise ███████████ review documents for Mr. Ewing deposition preparation; | 12/11/12 | AJS | 9.60 |
| Spot check ███████████████████ | 12/11/12 | KMJ | 7.40 |
| Work on deposition preparation of Mr. Ewing and Ms. Thonen; work on supplemental production; work on privilege review; | 12/11/12 | KPB | 7.30 |
| Conference with Mr. Ewing; telephone conference with Mr. Monts; telephone conference with Mr. Bennington; telephone conference with Messrs. Korenblat and Monts; telephone conference with court; send e-mails; begin review of Thonen document; | 12/12/12 | AJS | 8.60 |
| Continue checking e-mails ███████████ ███████████ | 12/12/12 | KMJ | 4.30 |
| Review documents for Ms. Thonen's deposition; assist in the deposition preparation of Mr. Ewing; prepare supplemental production ██████████████████ | 12/12/12 | KPB | 7.60 |
| Load WCS production to Ringtail; | 12/12/12 | AMJ | 0.60 |
| Send e-mails; work on Thonen documents; telephone conference with Mr. Schulman; prepare Mr. Ewing; | 12/13/12 | AJS | 9.60 |
| Continue privilege review; review documents for Ms. Thonen's deposition; | 12/13/12 | KMJ | 5.90 |
| Update document production ███████████, review documents to prepare for Ms. Thonen's deposition; assist with deposition preparation of Mr. Ewing; | 12/13/12 | KPB | 7.00 |
| Defend Mr. Ewing's deposition; telephone conference with Mr. Bennington; telephone conference with Mr. Ewing; work with KPBell ████████████████ | 12/14/12 | AJS | 10.10 |
| Work on deposition preparation; review privilege documents; work on database issues with Practice Support; upload additional document productions on database; | 12/14/12 | KPB | 6.50 |
| Review ███████████████ | 12/15/12 | AJS | 2.90 |
| Outline ███████████████ | 12/16/12 | AJS | 3.10 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1207253 |
|---|---|---|
| | H&H Ref. No. | 1963700 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Kopp; send and respond to e-mails; telephone conference with Mr. Bennington; review ███████████████ | 12/17/12 | AJS | 9.30 |
| Continue privilege review; attend meeting with KPBell ███████████████ review documents █████████ | 12/17/12 | KMJ | 6.60 |
| Work on deposition preparation of Messrs. Smith and Suppes; review privilege documents; | 12/17/12 | KPB | 6.80 |
| Telephone conference with Mr. Bennington; telephone conference with Mr. Robinson; send e-mails; work on review of Smith documents; work with CKDavis on video conferencing; work with KPBell on documents; | 12/18/12 | AJS | 10.10 |
| Continue reviewing ████████████████ review ██████████████████████ | 12/18/12 | KMJ | 4.70 |
| Work on deposition preparation; review privilege documents; work on supplemental production; load additional documents to database; | 12/18/12 | KPB | 7.20 |
| Send e-mails; telephone conference with Mr. Dudzik; review ████████; telephone conference with Mr. Korenblat; work with CAChrisman ████████ continue review of Smith documents; | 12/19/12 | AJS | 9.00 |
| Continue reviewing documents ██████████ | 12/19/12 | KMJ | 7.00 |
| Review █████████████████████ ██████████ | 12/19/12 | CAC | 0.60 |
| Review and organize documents ██████████ work on privilege review; work on document and discovery matters; | 12/19/12 | KPB | 5.00 |
| Process and load 2012-12-13 CD of Suncor_WCS 00044933-45427; | 12/19/12 | JLS | 0.60 |
| Process and load e-mailed PDFs, Suncor_WCS 00045455-45482, to Ringtail database; | 12/19/12 | JLS | 0.70 |
| Conference with Mr. Ewing; prepare Mr. Smith for deposition; telephone conference with Mr. Schulman; send e-mails; telephone conference with Messrs. Ewing and White; telephone conference with Mr. Korenblat; work ██ ██████████ | 12/20/12 | AJS | 7.60 |
| Attend meeting with KPBell ████████████████d ██████████; continue privilege review; | 12/20/12 | KMJ | 5.00 |

Page 5

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1207253 |
| | H&H Ref. No. | 1963700 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on document and discovery matters; review and organize documents for depositions; update case calendar; upload additional discovery to database; | 12/20/12 | KPB | 5.50 |
| Work with CKDavis on video conference; work on witness exhibit; telephone conference with Court; send e-mail; telephone conference with Mr. Monts; | 12/21/12 | AJS | 2.70 |
| Continue privilege review; | 12/21/12 | KMJ | 6.10 |
| Work on review and organize documents for deposition prep; work on privilege review; | 12/21/12 | KPB | 6.80 |
| Work ███████████████████████ | 12/23/12 | AJS | 1.00 |
| Begin review ███████████████████ | 12/25/12 | AJS | 2.00 |
| Continue privilege review; | 12/26/12 | KMJ | 3.60 |
| Work with KPBell ████████████ review and respond to e-mails regarding deposition scheduling; complete review | 12/27/12 | AJS | 0.90 |
| Continue privilege review; | 12/27/12 | KMJ | 5.00 |
| Review and organize documents ████████ ████████ work on review of privilege issues; work on document and discovery issues; | 12/27/12 | KPB | 7.00 |
| Continue privilege review; | 12/28/12 | KMJ | 0.30 |
| Work ███████████████████ | 12/29/12 | AJS | 0.90 |
| Work ██████████████; | 12/30/12 | AJS | 1.60 |
| Work ███████████ send e-mails; review ████████ | 12/31/12 | AJS | 9.50 |
| Review ██████████████████████ ████████ | 12/31/12 | KMJ | 0.20 |
| Add field to Ringtail review database; | 12/31/12 | AMJ | 0.10 |

| | | | |
|---|---|---|---|
| **Total Current Fees:** | | | **$119,441.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 175.00 | 0.70 | 122.50 |

Page 6

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1207253<br>1963700 |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 185.00 | 108.00 | 19,980.00 |
| JLShafer | 2046 | 135.00 | 1.90 | 256.50 |
| KMJeffrey | 5353 | 275.00 | 89.60 | 24,640.00 |
| AJShaheen | 5396 | 485.00 | 152.50 | 73,962.50 |
| CAChrisman | 5432 | 345.00 | 0.60 | 207.00 |
| TELexis Technician | 8975 | 130.00 | 2.10 | 273.00 |
| | | | **355.40** | **$119,441.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Document Imaging:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/28715; DATE: 11/19/2012  - Scanning | 11/19/12 | 389.77 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HG112912; DATE: 11/29/2012 | 11/29/12 | 29.70 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 1970; DATE: 11/30/2012 | 11/30/12 | 22.23 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HH120512; DATE: 12/5/2012 | 12/05/12 | 33.97 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HG120712; DATE: 12/7/2012 | 12/07/12 | 29.70 |
| Computerized Research:  Westlaw | 12/10/12 | 0.00 |
| Computerized Research:  Westlaw | 12/10/12 | 0.00 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HF121212; DATE: 12/12/2012 | 12/12/12 | 19.57 |
| Document Imaging:  VENDOR: Litigation Solution Incorporated; INVOICE#: 06/28853; DATE: 12/12/2012  - Scanning | 12/12/12 | 234.83 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HB121412; DATE: 12/14/2012 | 12/14/12 | 33.28 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1207253 |
|---|---|---|
|  | H&H Ref. No. | 1963700 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109331; DATE: 12/14/2012  -  Deposition Transcript | 12/14/12 | 419.76 |
| Computerized Research:  Westlaw | 12/17/12 | 0.00 |
| Computerized Research:  Westlaw | 12/17/12 | 0.00 |
| Walking Messenger |  | 24.00 |
| **Total Current Disbursements:** | | **$1,236.81** |

## Outstanding Invoices as of 01/09/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1195716 | 11/14/12 | 124,719.57 | 0.00 | 124,719.57 |
| **Total Outstanding Balance:** | | | | **$124,719.57** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## January 9, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.   1207253<br>H&H Ref. No.   1963700<br>Client No.      49776<br>Attorney:       AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$119,441.50** |
| **Less discount on current fees** | **$-11,944.15** |
| **Current fees less discount** | **$107,497.35** |
| **Current disbursements** | **$1,236.81** |
| **Current charges this invoice** | **$108,734.16** |
| **Total outstanding invoices** | **$124,719.57** |
| **Total current charges plus outstanding balance** | **$233,453.73** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## February 28, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.  1218182<br>H&H Ref. No.  1974697<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $222,913.50 |
| Less discount on current fees | $-22,291.35 |
| Current fees less discount | $200,622.15 |
| Current disbursements | $2,578.16 |
| Current charges this invoice | $203,200.31 |
| Total outstanding invoices | $233,453.73 |
| Total current charges plus outstanding balance | $436,654.04 |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2013.*

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

For professional services rendered through January 31, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Discuss ▮▮▮▮▮▮▮▮▮▮ with AJShaheen; | 01/02/13 | CAC | 0.20 |
| Send e-mails; telephone conference with Mr. Bennington; telephone conference with Mr. Smith; work with CKDavis on deposition/technology issues; telephone conference with Mr. Ewing; draft ▮▮▮▮▮▮▮; work ▮▮▮▮▮▮ work on travel to Salt Lake City for Wilson deposition; review documents for Wehrle and Taraghi depositions; | 01/02/13 | AJS | 10.00 |
| Contact practice support ▮▮▮▮▮▮ discuss ▮▮▮▮▮▮ with AJShaheen; review ▮▮▮▮▮▮; continue privilege review; | 01/02/13 | KMJ | 6.20 |
| Update review template in Ringtail database; telephone conference with KMJeffrey ▮▮▮; | 01/02/13 | AMJ | 0.20 |
| Telephone conference with Mr. Schulman; telephone conference with Mr. Smith; telephone conference with Mr. Bennington; send e-mails; work with KMJeffrey ▮▮▮ review documents for depositions; telephone conference with Mr. Korenblat; | 01/03/13 | AJS | 9.40 |
| Search ▮▮▮▮▮▮▮▮▮ | 01/03/13 | KMJ | 6.00 |
| Telephone conference with Mr. Aldrich ▮ work with KMJeffrey ▮▮▮▮▮ continue review of documents for Wehrle depositions; telephone conference with Mr. Korenblat; | 01/04/13 | AJS | 7.20 |
| Attend meeting with AJShaheen ▮▮▮▮▮; continue privilege review; | 01/04/13 | KMJ | 5.80 |
| Assist with deposition preparation for Mr. Wehrle; work on preparing exhibits for deposition; | 01/04/13 | KPB | 4.50 |
| Work ▮▮▮▮▮▮▮ | 01/05/13 | AJS | 3.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1218182<br>1974697 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send and respond to e-mails; work with KPBell ████████ ; complete review █████ start working █████ review notes █████ begin review █ | 01/06/13 | AJS | 5.10 |
| Review █████ work with KMJeffrey █████; work with KPBell █████; send e-mails; telephone conference with Mr. Bennington; work with CKDavis on skype; | 01/07/13 | AJS | 8.70 |
| Telephone conference with Mr. McCormick █████ ; review █████ outline █████; research █████ review █████ begin drafting █████ | 01/07/13 | KMJ | 7.60 |
| Work █████ with AJShaheen; work on document and database issues; | 01/07/13 | KPB | 6.80 |
| Telephone conference with Mr. Bennington; work with KMJeffrey █████; finish review █████; work on █████ | 01/08/13 | AJS | 10.50 |
| Continue researching and drafting █████ | 01/08/13 | KMJ | 7.50 |
| Work on deposition exhibits for Mr. Wehrle deposition with AJShaheen; work on privilege review; | 01/08/13 | KPB | 6.10 |
| Telephone conference with Mr. Korenblat; finalize █████ ; send e-mails; work with KMJeffrey █████; work with KPBell █████ | 01/09/13 | AJS | 11.20 |
| Draft █████ | 01/09/13 | KMJ | 5.40 |
| Work on organizing deposition transcripts and exhibits; work on exhibits and deposition preparation of Mr. Wehrle; work on privilege review; | 01/09/13 | KPB | 7.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Complete preparations for Mr. Wehrle's deposition; take Mr. Wehrle's deposition; telephone conference with Mr. Ewing; leave message for Mr. Bennington; perform ████ work with KMJeffrey ████; revise ████; send e-mails; work with CAChrisman ████ revise ████ | 01/10/13 | AJS | 10.40 |
| Telephone conference with outside counsel for Kroger companies ████ attend meeting with AJShaheen ████ | 01/10/13 | KMJ | 2.60 |
| Work on gathering documents together for deposition preparation; update case calendar; work on document and discovery matters; attention to privilege review; | 01/10/13 | KPB | 6.00 |
| Telephone conference with Mr. Bennington; telephone conference with Mr. Ewing; send e-mails; telephone conferences with Mr. Schulman; send e-mails; telephone conference with Mr. Moss; revise deposition outline for Mr. Taraghi; work with CAChrisman ████; review ████ | 01/11/13 | AJS | 10.40 |
| Review ████ review ████ | 01/11/13 | CAC | 2.70 |
| Review ████; continue privilege review; | 01/11/13 | KMJ | 5.00 |
| Work on deposition preparation; review privilege documents; work on documents for supplemental production; work on uploading documents to database; | 01/11/13 | KPB | 6.00 |
| Send e-mails; analyze ████; revise ████ work ████ | 01/12/13 | AJS | 2.70 |
| Continue reviewing ████ begin drafting ████ | 01/12/13 | CAC | 5.50 |
| Review Taraghi documents for deposition; | 01/13/13 | AJS | 3.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1218182<br>1974697 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Draft response to Mr. Bennington's letter; telephone conference with Mr. Kopp; work ███ work ███ work ███; send numerous e-mails; telephone conference with Messrs. Korenblat and Ewing; telephone conference with Mr. Monts; review ███, review ███; work ███ | 01/14/13 | AJS | 9.80 |
| ███ | 01/14/13 | CAC | 9.10 |
| Continue privilege review; | 01/14/13 | KMJ | 4.10 |
| Organize documents ███ update case calendar; assist with deposition preparation; organize deposition exhibits and transcripts; | 01/14/13 | KPB | 6.20 |
| Process and load disc of 34,327 documents to Ringtail database; | 01/14/13 | JLS | 3.00 |
| Work ███ work ███; work ███; send e-mails; telephone conference with Messrs. Schulman and Monts; review ███ review ███ | 01/15/13 | AJS | 9.30 |
| Continue drafting ███; review ███ | 01/15/13 | CAC | 8.20 |
| Continue privilege review; | 01/15/13 | KMJ | 3.90 |
| Work on preparing for upcoming depositions; update case calendar; review ███ organize deposition transcripts and exhibits; | 01/15/13 | KPB | 6.30 |
| Process and load disc of 34,327 documents to Ringtail database; | 01/15/13 | JLS | 8.00 |
| Send and respond to e-mails; revise ███ complete review ███; work ███; work ███ leave message for Mr. McCormick; begin review ███ | 01/16/13 | AJS | 9.00 |
| Continue drafting ███; draft ███ | 01/16/13 | CAC | 7.20 |
| Continue privilege review; | 01/16/13 | KMJ | 6.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1218182<br>1974697 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on deposition preparation; review ██████; organize documents ██████ ██████ organize deposition transcripts and exhibits; | 01/16/13 | KPB | 6.10 |
| Import documents into Ringtail; | 01/16/13 | TECH | 1.20 |
| Process and load disc of 34,327 documents to Ringtail database; | 01/16/13 | JLS | 5.50 |
| Conference with Mr. Ewing; telephone conference with Mr. Schulman; work ██████ work ██████ continue review ██████; work ██████ send e-mails; telephone conference with Miss Wells; work with KPBell on document issues; | 01/17/13 | AJS | 9.20 |
| Continue privilege review; | 01/17/13 | KMJ | 2.50 |
| Assist AJShaheen with preparation of Mr. Taraghi's deposition; work on updating documents in the database; work on document and discovery issues; | 01/17/13 | KPB | 5.80 |
| Send e-mails; continue review ██████ work ██████ work ██████ review ██████ | 01/18/13 | AJS | 8.50 |
| Continue drafting ██████ | 01/18/13 | CAC | 7.30 |
| Review discussion regarding potential deposition dates for Kroger witnesses; | 01/18/13 | KMJ | 0.10 |
| Prepare additional documents for production; forward documents to Plaintiffs; prepare ██████ assist in deposition preparation; | 01/18/13 | KPB | 7.20 |
| Continue review ██████; work ██████, send lengthy e-mail; analyze ██████ review and revise ██████ | 01/19/13 | AJS | 6.60 |
| Work ██████; work ██████ | 01/20/13 | AJS | 3.40 |
| Work ██████ with CAChrisman; send e-mails; work ██████ work ██████ | 01/21/13 | AJS | 7.60 |
| Research ██████ research ██████ f ██████; meet with AJShaheen ██████ | 01/21/13 | CAC | 7.10 |

Page 6

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conferences with Mr. Ewing; telephone conference with Mr. Korenblat; work ███████████ work with CAChrisman ████████; review █████████; send e-mails; work █████ | 01/22/13 | AJS | 10.30 |
| Continue researching ███████████ review █████████ revise ████ | 01/22/13 | CAC | 8.80 |
| Review ███████████ review ███ | 01/22/13 | KMJ | 0.20 |
| Assist AJShaheen in preparing for Mr. Taraghi's deposition; prepare exhibits for deposition; forward documents to Mr. Schulman; | 01/22/13 | KPB | 7.00 |
| Prepare for and take deposition of Mr. Taraghi; telephone conference with Messrs. Monts and Schulman; telephone conference with Messrs. Korenblat and Monts; telephone conference with Mr. Ewing; | 01/23/13 | AJS | 11.10 |
| Continue drafting ████████████; research █████ research ████ draft █████ | 01/23/13 | CAC | 9.40 |
| Continue privilege review; assist in preparation of deposition exhibits; review ██████████ | 01/23/13 | KMJ | 2.80 |
| Assist with the deposition of Mr. Taraghi's deposition; assist Mr. Schulman ████████████ | 01/23/13 | KPB | 7.10 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Schulman; telephone conference with Ms. Craigmile; review and analyze ████████ work with CAChrisman ████████ review draft █████; send e-mails; listen to lengthy voicemail from Mr. McCormick; telephone conference with Mr. Monts; | 01/24/13 | AJS | 10.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
| | H&H Ref. No. | 1974697 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue drafting ██████ revise ; review ██████ review ██████ revise ██████ | 01/24/13 | CAC | 8.20 |
| Review ██████ review ██████ ; draft ██████ | 01/24/13 | KMJ | 0.50 |
| Update case calendar; gather together documents for the deposition of Mr. Moss; | 01/24/13 | KPB | 4.00 |
| Continue drafting ██████ ; revise ██████ ; revise ██████ finalize and provide to AJShaheen for review; | 01/25/13 | CAC | 10.30 |
| Telephone conferences with Mr. Ewing; telephone conference with Messrs. Ewing and Korenblat; telephone conferences with Mr. McCormick; work with CAChrisman ██████ work ██████ ; review ██████ d; work with KPBell ██████ telephone conference with Mr. Bennington; telephone conference with Mr. Bledsoe; telephone conference with Messrs. Bledsoe and McCormick; send e-mails; review correspondence; | 01/25/13 | AJS | 9.70 |
| Attend meeting with CAChrisman ██████ review ██████ s; research ██████ draft ██████ ; begin drafting ██████ | 01/25/13 | KMJ | 6.40 |
| Update database; review privilege documents; organize deposition exhibits; assist AJShaheen in preparing for depositions; | 01/25/13 | KPB | 4.50 |
| Send and respond to e-mails; work ██████ ; work ██████ work on ██████ | 01/26/13 | AJS | 8.10 |
| Telephone conference with Mr. Korenblat; work ██████ work ██████ ; prepare for hearing; review ██████ | 01/27/13 | AJS | 5.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue reviewing ███████ draft ███████ ███████████████ | 01/27/13 | CAC | 6.20 |
| Telephone conference with Mr. Korenblat and Ms. Sudkamp; prepare for hearing; prepare Mr. Moss for deposition; attend hearing; telephone conference with Mr. Ewing; send e-mails; work ██████████ telephone conferences with Mr. McCormick; work █████ | 01/28/13 | AJS | 11.50 |
| Continue working ████████████████ review ████ meet with KMJeffrey ████████ ████ review ████████████ revise | 01/28/13 | CAC | 8.80 |
| Continue researching and reviewing ██████████████ | 01/28/13 | KMJ | 7.50 |
| Work on updating database; update case calendar; assist AJShaheen in deposition preparation; forward documents to Mr. Schulman; update deposition exhibit notebooks; | 01/28/13 | KPB | 4.50 |
| Prepare Mr. Moss for deposition; work ████████ █████████, send e-mails; telephone conference with Mr. Bennington; telephone conference with Mr. McCormick; telephone conference with Mr. Korenblat; | 01/29/13 | AJS | 11.70 |
| Review ██████████████████ continue revising ████ research ███████ continue working ████████████ | 01/29/13 | CAC | 7.60 |
| Search ██████████████ continue drafting ████████ ███ | 01/29/13 | KMJ | 4.80 |
| Assist in the deposition prep of Mr. Moss; | 01/29/13 | KPB | 3.50 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; defend Moss deposition; telephone conference with Drs. Griffin and Schulman and Mr. Monts; review ████████ work ███ ██████████ send e-mails; | 01/30/13 | AJS | 10.70 |
| Continue research ██████████████ revise ██████████████; review █████ review and revise ████████ review ██████ | 01/30/13 | CAC | 6.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and revise ████████; send to CAChrisman for review; review ████████████; | 01/30/13 | KMJ | 2.00 |
| Assist with Mr. Moss deposition; organize deposition transcripts and exhibits; forward documents to Mr. Schulman; | 01/30/13 | KPB | 3.00 |
| Work ████████; review ████████ telephone conference ████ meet with AJShaheen ████████ revise interstate commerce section in motion for summary judgment; | 01/31/13 | CAC | 5.20 |
| Telephone conference with Mr. Korenblat; telephone conference with Messrs. Korenblat, Schulman and Monts and others; attend Ms. Giannola deposition; work ████ telephone conference with Mr. Monts; review ████████; review ████████; work with CAChrisman | 01/31/13 | AJS | 10.70 |
| Research ████████; attend meeting with CAChrisman | 01/31/13 | KMJ | 3.70 |
| Assist ████████ work with court reporter to get deposition transcripts; forward documents to Mr. Schulman; | 01/31/13 | KPB | 3.50 |

| | | **Total Current Fees:** | **$222,913.50** |
|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 180.00 | 0.20 | 36.00 |
| KPBell | 1805 | 195.00 | 105.30 | 20,533.50 |
| JLShafer | 2046 | 140.00 | 16.50 | 2,310.00 |
| KMJeffrey | 5353 | 290.00 | 90.90 | 26,361.00 |
| AJShaheen | 5396 | 505.00 | 255.90 | 129,229.50 |
| CAChrisman | 5432 | 375.00 | 118.10 | 44,287.50 |
| TELexis Technician | 8975 | 130.00 | 1.20 | 156.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| | | | 588.10 | $222,913.50 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109435; DATE: 12/28/2012  -  Deposition of Steven Ewing | 12/28/12 | 561.20 |
| Computerized Research:  Westlaw | 01/07/13 | 0.00 |
| Computerized Research:  Westlaw | 01/07/13 | 0.00 |
| Computerized Research:  Westlaw | 01/08/13 | 0.00 |
| Computerized Research:  Westlaw | 01/08/13 | 0.00 |
| Driving Messenger:  To: Michael R. McCormick - Montgomery Little & Soran, PC | 01/09/13 | 12.75 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109555; DATE: 1/14/2013  -  Certified copy of transcript of Don Smith | 01/14/13 | 107.76 |
| Air Travel:  Airfare for Stephanie&StephenMoss, Billings, MT-DEN for deposition testimony | 01/16/13 | 238.00 |
| Air Travel:  Airfare Stephanie-Stephen Moss for deposition testimony, DEN-Palm Springs, CA | 01/16/13 | 446.80 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109608; DATE: 1/21/2013  -  Deposition transcript of Christopher Wehrle and court reporter appearance | 01/21/13 | 549.06 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HF012313; DATE: 1/23/2013 | 01/23/13 | 28.20 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520190834454 | 01/24/13 | 13.43 |
| Computerized Research:  Westlaw | 01/25/13 | 0.00 |
| Computerized Research:  Westlaw | 01/25/13 | 0.00 |
| Computerized Research:  Westlaw | 01/25/13 | 0.00 |
| Computerized Research:  Westlaw | 01/28/13 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1218182 |
|---|---|---|
| | H&H Ref. No. | 1974697 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 01/28/13 | 0.00 |
| Computerized Research: Westlaw | 01/28/13 | 0.00 |
| Outside Fees: VENDOR: Office Depot, Inc; INVOICE#: 641895510001; DATE: 1/28/2013; Binders | 01/28/13 | 18.21 |
| United Parcel Service: COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520194507130 | 01/29/13 | 13.43 |
| Meals: Lunch for Steve Moss, Tony Shaheen, Kathy Bell (deposition Steve Moss) | 01/29/13 | 29.76 |
| Meals: Breakfast Steve Moss, Tony Shaheen | 01/29/13 | 9.94 |
| Meals: Lunch for Steve Moss, Tony Shaheen, Kathy Bell (deposition Steve Moss) | 01/30/13 | 29.76 |
| Computerized Research: Westlaw | 01/31/13 | 0.00 |
| Computerized Research: Westlaw | 01/31/13 | 0.00 |
| Computerized Research: Westlaw | 01/31/13 | 0.00 |
| Deposition: VENDOR: Agren Blando Court Reporting & Video, In; INVOICE#: 47211; DATE: 1/31/2013 - Deposition of Donald Kessel | 01/31/13 | 500.06 |
| Walking Messenger | | 18.00 |
| Pacer Quarterly Charges | | 1.80 |

**Total Current Disbursements:** **$2,578.16**

## Outstanding Invoices as of 02/28/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1195716 | 11/14/12 | 124,719.57 | 0.00 | 124,719.57 |
| 1207253 | 01/09/13 | 108,734.16 | 0.00 | 108,734.16 |

**Total Outstanding Balance:** **$233,453.73**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## February 28, 2013

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1218182<br>1974697<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$222,913.50** |
| **Less discount on current fees** | **$-22,291.35** |
| **Current fees less discount** | **$200,622.15** |
| **Current disbursements** | **$2,578.16** |
| **Current charges this invoice** | **$203,200.31** |
| **Total outstanding invoices** | **$233,453.73** |
| **Total current charges plus outstanding balance** | **$436,654.04** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## March 22, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.  1222927<br>H&H Ref. No.  1988187<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$183,003.00** |
| **Less discount on current fees** | **$-18,300.30** |
| **Current fees less discount** | **$164,702.70** |
| **Current disbursements** | **$6,495.42** |
| **Current charges this invoice** | **$171,198.12** |
| **Total outstanding invoices** | **$203,200.31** |
| **Total current charges plus outstanding balance** | **$374,398.43** |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2013.*

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

For professional services rendered through February 28, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Revise ███ telephone conference revise ; revise ███ | 02/01/13 | CAC | 9.90 |
| Work ███ send e-mails; finish ███ telephone conference with Dr. Schulman; leave messages for Mr. Taravella and Mr. McCormick; telephone conferences with Mr. McCormick; telephone conference with Mr. Korenblat; work ███ | 02/01/13 | AJS | 9.90 |
| Continue privilege review; | 02/01/13 | KMJ | 2.50 |
| Assist ███ organize deposition transcripts and exhibits; | 02/01/13 | KPB | 3.80 |
| Work with CAChrisman ███ work ███ send e-mails; | 02/02/13 | AJS | 6.80 |
| Continue working ███ | 02/02/13 | CAC | 4.10 |
| Work ███ | 02/03/13 | AJS | 3.60 |
| Send e-mails; work ███ telephone conferences with Dr. Schulman; telephone conference with Mr. Monts; telephone conference with Mr. Kopp; work with CAChrisman and KMJeffrey ███; telephone conference with Mr. Ewing; | 02/04/13 | AJS | 10.50 |
| Revise ███ draft ███; continue working ███ | 02/04/13 | CAC | 9.20 |
| Meeting with CAChrisman and AJShaheen ███; revise ███ privilege review; | 02/04/13 | KMJ | 6.90 |
| Assist ███; update notebooks on deposition transcripts and exhibits; | 02/04/13 | KPB | 4.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| update case calendar; | | | |
| Work ▇▇▇▇▇ attend Mr. Wilson's deposition; send e-mails; work with CAChrisman ▇▇▇ telephone conferences with Mr. Korenblat; | 02/05/13 | AJS | 9.90 |
| Continue ▇▇▇▇▇▇▇▇; revise | 02/05/13 | CAC | 8.80 |
| Review ▇▇▇▇▇ research ▇▇▇ draft ▇▇▇▇▇▇ draft | 02/05/13 | KMJ | 6.10 |
| Work on cite check ▇▇▇▇▇▇; update case calendar; update deposition transcripts and exhibit notebooks; | 02/05/13 | KPB | 5.50 |
| Review and respond to e-mails; work ▇▇▇▇ work with KPBell and CAChrisman ▇▇▇ telephone conferences with Dr. Schulman; telephone conference with Mr.McCormick; telephone conference with Dr. Griffin and Dr. Schulman; work with CAChrisman ▇▇▇ | 02/06/13 | AJS | 13.30 |
| Continue working ▇▇▇▇▇ draft ▇▇▇▇▇t; | 02/06/13 | CAC | 9.30 |
| Review ▇▇▇▇▇▇ revise ▇ ▇▇▇▇▇ review ▇▇▇▇▇ | 02/06/13 | KMJ | 7.00 |
| Work ▇▇▇▇▇▇▇ | 02/06/13 | KPB | 8.50 |
| Telephone conferences with Mr. Korenblat; telephone conference with Dr. Schulman; work with CAChrisman on ▇▇▇ work with KMJeffrey ▇▇▇ work ▇▇▇; send e-mails; review and finalize ▇▇ listen to voice mail and leave message for Mr. Monts; telephone conference with Ms. Craigmile; review ▇▇▇ attend Mr. Thiessen's deposition; | 02/07/13 | AJS | 16.10 |
| Continue working ▇▇▇▇▇▇t; finalize ▇▇▇▇▇▇; | 02/07/13 | CAC | 13.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| continue revising ███████ | | | |
| Research ████████████████████ ███; proofread ████████████ | 02/07/13 | KMJ | 9.60 |
| Work █████████████████; update deposition exhibits notebooks; | 02/07/13 | KPB | 13.00 |
| Telephone conferences with Mr. Monts; telephone conferences with Mr. Korenblat; work on and finalize █████; telephone conference with Mr. Kopp work with CAChrisman ████████████, work with KPBell ███████ | 02/08/13 | AJS | 15.00 |
| Work ███████████████ work on ████████; revise ███████ work on | 02/08/13 | CAC | 14.80 |
| Research ████████████████████ | 02/08/13 | KMJ | 12.20 |
| Work ████████████████████ | 02/08/13 | KPB | 15.00 |
| Review and respond to e-mails; telephone conference with Mr. Monts ████████████; begin review ███████████ | 02/10/13 | AJS | 0.90 |
| Telephone conference with Mr. Monts; telephone conferences with Dr. Schulman; outline ████████████ telephone conference with Mr. Ewing; | 02/11/13 | AJS | 1.90 |
| Update deposition transcripts and exhibits notebooks; work on schedule of depositions; work on document and database issues; update case calendar; forward documents to Dr. Schulman; | 02/11/13 | KPB | 4.50 |
| Telephone conference with Mr. Monts ████████ ████████████ telephone conferences with Mr. Bennington; review █████████; work on scheduling issues; send e-mails; telephone conference with Mr. Korenblat; work ████████████; | 02/12/13 | AJS | 4.80 |
| Update and organize deposition transcripts and exhibit notebooks; update case calendar; work on document and database issues; work on privilege review; | 02/12/13 | KPB | 6.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1222927<br>1988187 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Draft ▓▓▓▓▓ telephone conference with Mr. Monts; telephone conference with Mr. Bennington; work ▓▓▓▓▓ work with KPBell ▓▓▓▓▓, send e-mails; review ▓▓▓ ▓▓▓▓▓ | 02/13/13 | AJS | 8.50 |
| Work on review and organize of deposition exhibits; work on organizing exhibits to motions for summary judgment; forward documents to Dr. Schulman; update index of documents sent to Dr. Schulman; work on updating database; | 02/13/13 | KPB | 6.50 |
| Draft ▓▓▓▓▓ telephone conferences with Ms. Craigmile; telephone conference with Dr. Schulman; complete ▓▓▓▓▓s; work ▓▓▓ ▓▓▓▓▓; telephone conference with Dr. Schulman and Dr. Griffin; telephone conference with Mr. Monts; telephone conference with Mr. Najvar; | 02/14/13 | AJS | 9.20 |
| Forward documents to Dr. Schulman; organize documents ▓▓▓▓▓ work on database issues; review and organize deposition exhibits; work on ▓▓▓▓▓ update case calendar; | 02/14/13 | KPB | 6.30 |
| Telephone conference with Mr. Taravella; leave message for Mr. McCormick; work ▓▓▓▓▓; telephone conference with Dr. Schulman and Dr. Griffin; send e-mails; telephone conference with Mr. Korenblat; telephone conference with Dr. Schulman; work with KPBell ▓▓▓▓▓ | 02/15/13 | AJS | 9.00 |
| Work with AJShaheen ▓▓▓▓▓ work on document and database matters; forward documents to Dr. Schulman; work ▓▓▓▓▓ | 02/15/13 | KPB | 6.00 |
| Complete ▓▓▓▓▓ complete ▓▓▓ complete ▓▓▓▓▓ prepare for Kroger depositions; ▓▓▓▓▓ | 02/16/13 | AJS | 4.80 |
| Send e-mails; perform miscellaneous matters connected with depositions and summary judgment briefs; | 02/17/13 | AJS | 0.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Leave message for Mr. Moss; prepare for Ms. Spillman's deposition; telephone conference with Mr. Moss; review document for Spillman deposition; send e-mails; | 02/18/13 | AJS | 6.40 |
| Continue privilege review; | 02/18/13 | KMJ | 3.70 |
| Assist with deposition preparation; work with court reporter on transcript issues; work on review of documents in database; | 02/18/13 | KPB | 7.10 |
| Travel to and from Pueblo for depositions; attend two Kroger depositions; send e-mails; telephone conference with Dr. Schulman; | 02/19/13 | AJS | 10.40 |
| Continue privilege review; | 02/19/13 | KMJ | 5.40 |
| Assist with depositions; organize deposition exhibits; work on updating database; review documents marked as privilege; | 02/19/13 | KPB | 7.20 |
| Send e-mails; prepare for Ms. Spillman's deposition; take Ms. Spillman's deposition; telephone conference with Mr. Monts; work with KMJeffrey ▮▮▮ review ▮▮▮; review ▮▮▮ review ▮▮▮; review | 02/20/13 | AJS | 9.90 |
| Continue privilege review; | 02/20/13 | KMJ | 6.70 |
| Forward documents to Dr. Schulman; update index of documents sent to Dr. Schulman; work on document and database matters; work on index to deposition exhibits; | 02/20/13 | KPB | 6.10 |
| Work ▮▮▮ prepare ▮▮▮ conference with Mr. Monts; conference with Mr. Monts and experts; send e-mail; | 02/21/13 | AJS | 12.10 |
| Continue privilege review; | 02/21/13 | KMJ | 5.60 |
| Work with AJShaheen and experts; work on database and document issues; review documents for privilege; | 02/21/13 | KPB | 7.00 |
| Continue experts meeting; telephone conference with Mr. Korenblat; review e-mails from Mr. McCormick; | 02/22/13 | AJS | 9.50 |
| Continue privilege review; | 02/22/13 | KMJ | 6.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with experts and AJShaheen; work on document and database issues; update deposition exhibit notebooks; | 02/22/13 | KPB | 7.20 |
| Send e-mails; telephone conference with Mr. Monts; telephone conferences with Dr. Schulman; telephone conference with Mr. Monts and Dr. Schulman; review ▮▮▮ ; telephone conference with Mr. McCormick; work ▮▮▮ review ▮▮▮ work ▮▮▮ | 02/25/13 | AJS | 7.50 |
| Continue privilege review; | 02/25/13 | KMJ | 7.90 |
| Work ▮▮▮ work on document searches in database; update case calendar; review privilege documents; | 02/25/13 | KPB | 5.80 |
| Telephone conference with Dr. Schulman; work ▮▮▮ telephone conference with Mr. Monts; telephone conference with Mr. McCormick; work ▮▮▮ work ▮▮▮ send e-mails; | 02/26/13 | AJS | 7.10 |
| Continue privilege review; | 02/26/13 | KMJ | 3.50 |
| Work on document and database matters; assist AJShaheen ▮▮▮ work on deposition exhibit index; | 02/26/13 | KPB | 5.00 |
| Telephone conference with Mr. Korenblat; review Sharpe deposition for supplementation; send e-mails; respond to request from Mr. Najvar; continue work ▮▮▮ ; review ▮▮▮ work ▮▮▮ | 02/27/13 | AJS | 6.10 |
| Continue privilege review; | 02/27/13 | KMJ | 6.40 |
| Work to search for documents in database; assist AJShaheen on expert reports; update deposition transcripts folders and notebooks; | 02/27/13 | KPB | 4.00 |
| Locate ▮▮▮ ; send e-mails; telephone conference with Mr. Korenblat; telephone conference with Dr. Schulman; telephone conference with Dr. Schulman and Dr. Griffin; ▮▮▮ telephone conference with Mr. Monts | 02/28/13 | AJS | 10.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review e-mail from Plaintiff counsel ▮▮▮ review ▮▮▮ review ▮▮▮ | 02/28/13 | CAC | 1.20 |
| Continue privilege review; | 02/28/13 | KMJ | 4.00 |
| Assist ▮▮▮ conduct searches in database for specific documents; review documents in database for privilege; | 02/28/13 | KPB | 4.20 |
| | **Total Current Fees:** | | **$183,003.00** |

### Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 133.40 | 26,013.00 |
| KMJeffrey | 5353 | 290.00 | 93.90 | 27,231.00 |
| AJShaheen | 5396 | 505.00 | 204.30 | 103,171.50 |
| CAChrisman | 5432 | 375.00 | 70.90 | 26,587.50 |
| | | | **502.50** | **$183,003.00** |

### Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109721; DATE: 2/1/2013  -  Deposition of Susan Giannola | 02/01/13 | 661.82 |
| United Parcel Service:  COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520195154680 | 02/01/13 | 25.45 |
| Lodging:  Hotel expenses for Steve-Stephanie Moss, Deposition in Denver | 02/01/13 | 964.02 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109740; DATE: 2/4/2013  -  Certified Copy of Transcript - Stephen Moss | 02/04/13 | 481.12 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109735; DATE: 2/4/2013  -  Original and certified copy of transcript of Hossein Taraghi | 02/04/13 | 1,259.50 |
| Witness Fees:  VENDOR: David Wilson; INVOICE#: 020513; DATE: 2/5/2013  -  Witness, appearance fee and travel expenses for deposition | 02/05/13 | 960.00 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109763; DATE: 2/6/2013  -  Certified Copy of Transcript - David M. Wilson | 02/06/13 | 398.70 |
| Meals:  Coffee w/ Steve Ewing, AJShaheen | 02/07/13 | 4.21 |
| Meals:  Dinner for AJShaheen, CAChrisman, KMJeffrey, KPBell-work on sj motions | 02/07/13 | 65.70 |
| Computerized Research:  Westlaw | 02/07/13 | 0.00 |
| Computerized Research:  Westlaw | 02/07/13 | 0.00 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109780; DATE: 2/8/2013  -  Certified Copy of Transcript of Chad Thiessen | 02/08/13 | 584.08 |
| Meals:  Dinner for AJShaheen, CAChrisman, KMJeffrey, KPBell, SJohnson-work on antitrust sj motion | 02/08/13 | 143.61 |
| Computerized Research:  Westlaw | 02/08/13 | 0.00 |
| Computerized Research:  Westlaw | 02/08/13 | 0.00 |
| Computerized Research:  Westlaw | 02/08/13 | 0.00 |
| Computerized Research:  Westlaw | 02/08/13 | 0.00 |
| Computerized Research:  Westlaw | 02/08/13 | 0.00 |
| Secretarial and Clerical Service:  Revise Suncor's motion for summary judgment on WCS's first, sixth claims for Relief from AJShaheen's edits; | 02/08/13 | 22.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1222927 |
|---|---|---|
| | H&H Ref. No. | 1988187 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Secretarial and Clerical Service: Revise Suncor's motion for summary judgment on WCS's first, sixth Claims for Relief from AJShaheen's edits; | 02/08/13 | 303.75 |
| United Parcel Service: COM. NEXT DAY AIR, Craig T. Schulman, Berkeley Research Group, COLLEGE STATION, TX, 1Z8112520191758713 | 02/12/13 | 13.37 |
| United Parcel Service: GUARANTEED SERVICE REFUN, CRAIG T. SCHULMAN, BERKELEY RESEARCH GROUP, COLLEGE STATION, TX, 1Z8112520191758713 | 02/12/13 | -12.10 |
| United Parcel Service: COM. NEXT DAY AIR, CRAIG T SCHULMAN, BERKELEY RESEARCH GR, COLLEGE STATION, TX, 1Z8112522210025797 | 02/13/13 | 49.55 |
| Witness Fees: VENDOR: Angelia Reay; INVOICE#: 021813; DATE: 2/18/2013 - Witness and mileage fee | 02/18/13 | 46.00 |
| Ground Travel: Parking in Pueblo for Kroger Depositions | 02/19/13 | 4.00 |
| Meals: Lunch in Pueblo for Kroger Depositions | 02/19/13 | 10.50 |
| Ground Travel: RT Mileage to Pueblo from Denver for Kroger Depositions; 204 | 02/19/13 | 115.26 |
| Meals: Dinner for AJShaheen, Trip Monts, Craig Schulman | 02/21/13 | 274.52 |
| Meals: Lunches for AJShaheen, Trip Monts, KPBell | 02/21/13 | 41.26 |
| Meals: Lunches for AJShaheen, Tripp Monts, Jim Griffin, Craig Schulman, Mike Korenblat, KPBell | 02/22/13 | 72.60 |
| Walking Messenger | | 6.00 |

**Total Current Disbursements:** **$6,495.42**

## Outstanding Invoices as of 03/22/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1218182 | 02/28/13 | 203,200.31 | 0.00 | 203,200.31 |

**Total Outstanding Balance:** **$203,200.31**

Page 10

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

### March 22, 2013

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1222927 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 1988187 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO  80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$183,003.00** |
| **Less discount on current fees** | **$-18,300.30** |
| **Current fees less discount** | **$164,702.70** |
| **Current disbursements** | **$6,495.42** |
| **Current charges this invoice** | **$171,198.12** |
| **Total outstanding invoices** | **$203,200.31** |
| **Total current charges plus outstanding balance** | **$374,398.43** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER<br>DENVER TECH CENTER<br>COLORADO SPRINGS<br>ASPEN * BILLINGS<br>BOISE * CHEYENNE | PLEASE REMIT TO:<br>P. O. BOX 17283<br>DENVER, CO 80217-0283<br>TELEPHONE (303) 295-8000<br>FACSIMILE (303) 295-8261 | JACKSON HOLE<br>LAS VEGAS * SANTA FE<br>CARSON CITY * RENO<br>SALT LAKE CITY<br>WASHINGTON D.C. |

## April 18, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.   1228551<br>H&H Ref. No.  2001446<br>Client No.    49776<br>Attorney:     AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$225,108.50** |
| **Less discount on current fees** | **$-22,510.85** |
| **Current fees less discount** | **$202,597.65** |
| **Current disbursements** | **$969.09** |
| **Current charges this invoice** | **$203,566.74** |
| **Total outstanding invoices** | **$203,200.31** |
| **Total current charges plus outstanding balance** | **$406,767.05** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1228551<br>2001446 |
|---|---|---|

For professional services rendered through March 31, 2013

### **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; telephone conferences with Mr. Korenblat; telephone conference with Mr. Monts; conference call with experts; telephone conference with Dr. Schulman; revise draft report; work with CAChrisman ████████████ ████ | 03/01/13 | AJS | 10.90 |
| Assist ████████████ update case calendar; work on privilege review; work on document and database issues; | 03/01/13 | KPB | 4.80 |
| Send e-mails; telephone conference with Mr. Monts; work ████████████ telephone conference with Dr. Schulman; work telephone conference with Mr. Bennington; work ████████████; telephone conference with Mr. Korenblat; | 03/04/13 | AJS | 6.20 |
| Meeting with KPBell ████████████ review ████████████ review ████; continue reviewing documents for production; | 03/04/13 | KMJ | 5.90 |
| Work on review of privilege documents and supplemental production; work on document issues; | 03/04/13 | KPB | 6.20 |
| Telephone conference with Mr. Monts; send e-mails; work on review ████████; assist KPBell with privilege review; | 03/05/13 | AJS | 5.20 |
| Work on privilege review and supplemental production; update case calendar; work on updating database; review documents for possible trial exhibits; | 03/05/13 | KPB | 6.40 |
| Work ████████ work ████████ts; send e-mails; prepare for and attend meeting with Mr. Korenblat and Ms. Shields; work with KPBell on privilege review; | 03/06/13 | AJS | 8.20 |
| Continue review ████████████; | 03/06/13 | KMJ | 5.50 |
| Work on privilege review and supplemental production; | 03/06/13 | KPB | 7.00 |
| Telephone conference with Mr. Monts; review and respond to e-mail; work with KMJeffrey ████████████; telephone conference with Mr. Korenblat; | 03/07/13 | AJS | 1.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
|---|---|---|
| | H&H Ref. No. | 2001446 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review letters from Kroger's counsel; continue reviewing ███████████ | 03/07/13 | KMJ | 4.90 |
| Work on privilege review and supplemental production; update case calendar; work ████████████ ████ | 03/07/13 | KPB | 7.20 |
| Telephone conference with Mr. Bennington; draft lengthy e-mail; work with KPBell ██████████ telephone conference with Mr. Korenblat; work with KMJeffrey ██████████ telephone conference with Mr. Ewing; | 03/08/13 | AJS | 3.20 |
| Continue reviewing documents ████████████ | 03/08/13 | KMJ | 5.50 |
| Work on privilege review; work on document and discovery issues; | 03/08/13 | KPB | 7.10 |
| Review letters from Mr. McCormick; review and analyze ████████████; outline ██████ send e-mails; | 03/10/13 | AJS | 1.20 |
| Telephone conference with Mr. McCormick; send e-mails; work with KMJeffrey ████████████; conference call with Mr. Bennington and Mr. McCormick; telephone conference with Mr. Bennington; work with CAChrisman ███████████ work with KPBell ██████████ | 03/11/13 | AJS | 3.70 |
| Work with AJShaheen █████████ | 03/11/13 | CAC | 0.60 |
| Review e-mail ████████████ review voice mail from counsel for Kroger ██████████ continue reviewing documents ████████ meeting with AJShaheen and KPBell █████████ | 03/11/13 | KMJ | 5.40 |
| Work on privilege review; work on document and discovery matters; | 03/11/13 | KPB | 5.80 |
| Work with KMJeffrey ████████████ work with CAChrisman ███████████; review and respond to e-mails; work ████████ work with KPBell on privilege issues; | 03/12/13 | AJS | 0.90 |
| Continue research ██████████████ ████ | 03/12/13 | KMJ | 3.60 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
|---|---|---|
| | H&H Ref. No. | 2001446 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on privilege review and discovery matters; assist ███ update case calendar; | 03/12/13 | KPB | 6.50 |
| Review ███████████████; review ██ draft | 03/13/13 | AJS | 8.80 |
| Attend meeting with AJShaheen ████████ | 03/13/13 | KMJ | 0.70 |
| Work on privilege review; work on ███████ | 03/13/13 | KPB | 6.10 |
| Work ████████; send e-mails; work with KMJeffrey ███████; telephone conference with Mr. Monts; telephone conference with Mr. McCormick; telephone conference with Mr. Korenblat; work with CAChrisman ████ | 03/14/13 | AJS | 9.80 |
| Review ███████ review ████████; work with AJShaheen ██████ draft | 03/14/13 | CAC | 9.90 |
| Review ████████ meeting with AJShaheen ████ make revision ███ review ████ | 03/14/13 | KMJ | 6.00 |
| Continue on privilege review; review ████████ ████ | 03/14/13 | KPB | 5.00 |
| Telephone conference with Mr. Monts; work with KMJeffrey ████████ work with CAChrisman ████ analyze ████; send e-mails; telephone conference with Mr. Korenblat; review ████████; | 03/15/13 | AJS | 10.90 |
| Continue drafting ████████ work with AJShaheen ████ | 03/15/13 | CAC | 8.20 |
| Attend meetings with AJShaheen ████ continue research ████ create memorandum for AJShaheen ████ | 03/15/13 | KMJ | 7.00 |
| Work on privilege review; work on document and database issues; | 03/15/13 | KPB | 6.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
| | H&H Ref. No. | 2001446 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; work with CAChrisman ███████ ; review ███████; work ███████ ; work | 03/16/13 | AJS | 7.60 |
| Review ███████; telephone conference with AJShaheen ███████ review | 03/16/13 | CAC | 6.70 |
| Review ███████ | 03/16/13 | KMJ | 0.60 |
| Send e-mails; continue review and analysis ███████ work with CAChrisman ███████ ; review ███████ | 03/17/13 | AJS | 5.80 |
| Review caselaw; research ███████ ; meet with AJShaheen ███████ | 03/17/13 | CAC | 4.90 |
| Review ███████ research ███████ | 03/17/13 | KMJ | 4.10 |
| Work ███████ conference call with Mr. Monts; work with CAChrisman ███████ telephone conference with Mr. Schulman; work with KMJeffrey on ███████ telephone conferences with Mr. McCormick; telephone conference with Mr. Ewing; | 03/18/13 | AJS | 11.60 |
| Continue drafting ███████ ; | 03/18/13 | CAC | 9.60 |
| Review ███████ ; meeting with AJShaheen ███████ review ███████ e-mail Mr. Korenblat and AJShaheen | 03/18/13 | KMJ | 5.70 |
| Work on privilege review; review documents for supplemental production; | 03/18/13 | KPB | 5.50 |
| Telephone conferences with Dr. Schulman; work with CAChrisman ███████ draft ███████ work with KMJeffrey ███████ send e-mails; | 03/19/13 | AJS | 10.50 |
| Continue drafting ███████ ; supplement research ███████ | 03/19/13 | CAC | 7.70 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
|---|---|---|
| | H&H Ref. No. | 2001446 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue researching ██████████████████████; meeting with CAChrisman | 03/19/13 | KMJ | 9.70 |
| Assist ██████████████; work on finalizing privilege review; update case calendar; | 03/19/13 | KPB | 7.00 |
| Telephone conference with Mr. Monts; work with CAChrisman █████; work ██████████; send e-mails; | 03/20/13 | AJS | 10.90 |
| Continue drafting ███████████; supplement research █████ draft | 03/20/13 | CAC | 10.20 |
| Continue research ███████████; █████ | 03/20/13 | KMJ | 9.60 |
| Continue drafting ███████████; researching ███████████ | 03/21/13 | CAC | 8.30 |
| Review █████████████; work with CAChrisman ██████ work with KMJeffrey █████████ send e-mails; | 03/21/13 | AJS | 11.20 |
| Attend meeting with CAChrisman █████ review █████████████ research | 03/21/13 | KMJ | 6.20 |
| Assist ██████████████ work on finalizing privilege review; work on discovery matters; | 03/21/13 | KPB | 7.10 |
| Finalize draft ███████████ review and revise ██████████; work with CAChrisman █████ start work █████ | 03/22/13 | AJS | 8.60 |
| Continue researching ███████████ revise █████████ revise | 03/22/13 | CAC | 9.20 |
| Review ██████████████ review ███ | 03/22/13 | KMJ | 0.20 |
| Assist ██████████; work on privilege review and supplemented production; | 03/22/13 | KPB | 6.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
|---|---|---|
| | H&H Ref. No. | 2001446 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue working ████████ research ████ █ | 03/23/13 | CAC | 6.80 |
| Draft and respond to e-mails; work ████████ ██ | 03/24/13 | AJS | 8.70 |
| Continue drafting ████████████ | 03/24/13 | CAC | 6.50 |
| Work ████████ work with KMJeffrey on research; telephone conference with Messrs. Korenblat and Monts and experts; review and send e-mails; work ████ | 03/25/13 | AJS | 11.60 |
| Revise ████████; revise ████████ | 03/25/13 | CAC | 8.80 |
| Review ████████; research ████ review ████ | 03/25/13 | KMJ | 8.30 |
| Work on cite checking ████████; work on privilege review; | 03/25/13 | KPB | 7.10 |
| Send e-mails; revise ████████ begin revising ████ work with KPBell on cite-checking; | 03/26/13 | AJS | 9.40 |
| Continue ████████ continue drafting ████ continue drafting ████ | 03/26/13 | CAC | 9.80 |
| Continue researching ████████ review case law ████████ attend meeting with AJShaheen | 03/26/13 | KMJ | 7.00 |
| Work on cite checking and preparing exhibits for reply briefs on summary judgment; | 03/26/13 | KPB | 7.50 |
| Work ████████; send e-mails; work with CAChrisman ████, telephone conferences with Mr. Monts; telephone conference with Mr. Korenblat; work with BCBartel ████ | 03/27/13 | AJS | 11.50 |
| Review ████████ revise ████████; draft ████████ revise ████ | 03/27/13 | CAC | 10.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1228551<br>2001446 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue researching ███████████ ; attend team meeting ██ work on cite checking counterclaim reply; research ████████████████████ research ████ | 03/27/13 | KMJ | 9.30 |
| Conference with AJShaheen ████████████ research ███████████ research ████ research ████ | 03/27/13 | BCB1 | 1.60 |
| Work on cite checking and preparing exhibits to reply briefs on summary judgment; | 03/27/13 | KPB | 7.80 |
| Send e-mails; work ██████ telephone conferences with Mr. Monts; telephone conference with Mr. Korenblat; send e-mails; work with KPBell on cite-checking; work with KMJeffrey ████████████ start revising ████████ | 03/28/13 | AJS | 13.30 |
| Continue working ██████ ; revise ████████ review ████████ revise ██ revise ██ | 03/28/13 | CAC | 12.40 |
| Continue research ████████████████ and e-mail to AJShaheen and CAChrisman; continue cite checking brief ██████████ additional research ████ | 03/28/13 | KMJ | 10.70 |
| Work on cite checking and gathering exhibits for reply briefs for summary judgment; | 03/28/13 | KPB | 9.50 |
| Telephone conference with Mr. McCormick; telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; revise ██████████████ send e-mails; work with CAChrisman ████ work with KPBell ██████████ | 03/29/13 | AJS | 16.70 |
| Review ████████████████ revise █ draft ████ revise ██ review ████ arrange for filing; | 03/29/13 | CAC | 14.80 |
| Continue working with team on cite-checking █████ | 03/29/13 | KMJ | 14.60 |
| Finalize reply briefs and exhibits on summary judgment; | 03/29/13 | KPB | 14.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
| | H&H Ref. No. | 2001446 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| | **Total Current Fees:** | | **$225,108.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 140.80 | 27,456.00 |
| BCBartel | 5225 | 340.00 | 1.60 | 544.00 |
| KMJeffrey | 5353 | 290.00 | 130.50 | 37,845.00 |
| AJShaheen | 5396 | 505.00 | 207.70 | 104,888.50 |
| CAChrisman | 5432 | 375.00 | 145.00 | 54,375.00 |
| | | | **625.60** | **$225,108.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109936; DATE: 2/26/2013  -  Certified Copy of Transcript of David Parker, Jr. and Edward Sharpe | 02/26/13 | 530.52 |
| Deposition:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 109948; DATE: 2/27/2013  -  Certified Copy of Transcript of Angelia Reay | 02/27/13 | 157.50 |
| Computerized Research:  Westlaw | 03/11/13 | 0.00 |
| Computerized Research:  Westlaw | 03/11/13 | 0.00 |
| Computerized Research:  Westlaw | 03/11/13 | 0.00 |
| Trial Transcripts:  VENDOR: Avery Woods Reporting Service, Inc.; INVOICE#: 110114; DATE: 3/12/2013  -  Certified copy of transcript of Motions Hearing | 03/12/13 | 116.48 |
| Computerized Research:  Westlaw | 03/13/13 | 0.00 |
| Computerized Research:  Westlaw | 03/13/13 | 0.00 |
| Computerized Research:  Westlaw | 03/14/13 | 0.00 |
| Computerized Research:  Westlaw | 03/14/13 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1228551 |
|---|---|---|
|  | H&H Ref. No. | 2001446 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 03/15/13 | 0.00 |
| Computerized Research:  Westlaw | 03/15/13 | 0.00 |
| Computerized Research:  Westlaw | 03/15/13 | 0.00 |
| Computerized Research:  Westlaw | 03/17/13 | 0.00 |
| Computerized Research:  Westlaw | 03/17/13 | 0.00 |
| Computerized Research:  Westlaw | 03/17/13 | 0.00 |
| Computerized Research:  Westlaw | 03/18/13 | 0.00 |
| Computerized Research:  Westlaw | 03/18/13 | 0.00 |
| Computerized Research:  Westlaw | 03/18/13 | 0.00 |
| Computerized Research:  Westlaw | 03/19/13 | 0.00 |
| Computerized Research:  Westlaw | 03/19/13 | 0.00 |
| Computerized Research:  Westlaw | 03/19/13 | 0.00 |
| Computerized Research:  Westlaw | 03/20/13 | 0.00 |
| Computerized Research:  Westlaw | 03/20/13 | 0.00 |
| Computerized Research:  Westlaw | 03/20/13 | 0.00 |
| Computerized Research:  Westlaw | 03/20/13 | 50.77 |
| Computerized Research:  Westlaw | 03/21/13 | 0.00 |
| Computerized Research:  Westlaw | 03/21/13 | 0.00 |
| Computerized Research:  Westlaw | 03/21/13 | 0.00 |
| Computerized Research:  Westlaw | 03/25/13 | 0.00 |
| Computerized Research:  Westlaw | 03/25/13 | 0.00 |
| Computerized Research:  Westlaw | 03/25/13 | 0.00 |
| Computerized Research:  Westlaw | 03/26/13 | 0.00 |
| Computerized Research:  Westlaw | 03/26/13 | 0.00 |
| Computerized Research:  Westlaw | 03/26/13 | 0.00 |
| Computerized Research:  Westlaw | 03/27/13 | 0.00 |
| Computerized Research:  Westlaw | 03/27/13 | 0.00 |
| Computerized Research:  Westlaw | 03/27/13 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1228551<br>2001446 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 03/28/13 | 0.00 |
| Computerized Research:  Westlaw | 03/28/13 | 0.00 |
| Computerized Research:  Westlaw | 03/28/13 | 0.00 |
| Computerized Research:  Westlaw | 03/28/13 | 0.00 |
| Computerized Research:  Westlaw | 03/28/13 | 0.00 |
| Meals:  Dinner for team working late for summary judgment reply briefs | 03/29/13 | 110.32 |
| Meals:  Credit from team dinner | 03/29/13 | -14.50 |
| Walking Messenger | | 18.00 |
| **Total Current Disbursements:** | | **$969.09** |

## Outstanding Invoices as of 04/18/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1218182 | 02/28/13 | 203,200.31 | 0.00 | 203,200.31 |
| | | **Total Outstanding Balance:** | | **$203,200.31** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## April 18, 2013

| | |
|---|---|
| Suncor Energy USA | Invoice No.  1228551 |
| Michael E. Korenblat, Esq. | H&H Ref. No.  2001446 |
| 717 17th Street, Suite 2900 | Client No.  49776 |
| Denver, CO  80202 | Attorney:  AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $225,108.50 |
| **Less discount on current fees** | $-22,510.85 |
| **Current fees less discount** | $202,597.65 |
| **Current disbursements** | $969.09 |
| **Current charges this invoice** | $203,566.74 |
| **Total outstanding invoices** | $203,200.31 |
| **Total current charges plus outstanding balance** | $406,767.05 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## May 28, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1236609<br>H&H Ref. No.  2015737<br>Client No.  49776<br>Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$80,534.50** |
| **Less discount on current fees** | **$-8,053.45** |
| **Current fees less discount** | **$72,481.05** |
| **Current disbursements** | **$547.07** |
| **Current charges this invoice** | **$73,028.12** |
| **Total outstanding invoices** | **$203,200.31** |
| **Total current charges plus outstanding balance** | **$276,228.43** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1236609 |
|---|---|---|
| | H&H Ref. No. | 2015737 |

For professional services rendered through April 30, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mail; work with KMJeffrey and KPBell ██████; telephone conference with Mr. Monts; | 04/01/13 | AJS | 0.80 |
| Attend meeting ████████████████ | 04/01/13 | KMJ | 0.40 |
| Work on privilege review and supplemental production; organize ███████████████████ | 04/01/13 | KPB | 5.50 |
| Respond to e-mails; | 04/02/13 | AJS | 0.10 |
| Review and respond to e-mails; | 04/03/13 | AJS | 0.10 |
| Work on organizing ███████████; prepare index of deposition exhibits; work on document and database issues; | 04/03/13 | KPB | 4.00 |
| Review ██████████████████; | 04/04/13 | AJS | 1.30 |
| Work on organizing exhibits; work on organizing documents ██████████ forward copies of additional documents by Dillon to Dr. Schulman; work on document and database issues; | 04/04/13 | KPB | 5.50 |
| Work on document and database issues; work on privilege review and supplemental production; organize █████████████ | 04/05/13 | KPB | 6.20 |
| Work on document and discovery issues; work on privilege documents; work ████████████; | 04/08/13 | KPB | 5.50 |
| Work with KPBell ██████████; review ████████████; send e-mails; | 04/09/13 | AJS | 1.90 |
| Work ██████████████████ with AJShaheen; work on index of deposition exhibits; | 04/09/13 | KPB | 4.80 |
| Telephone conference with Mr. Bennington; continue review ████████████████ | 04/10/13 | AJS | 2.40 |
| Review e-mails ██████████████████ | 04/10/13 | KMJ | 0.20 |
| Organize documents ████████████████; work ████████████████ with AJShaheen; work on ██████████ | 04/10/13 | KPB | 5.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1236609<br>2015737 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Dr. Schulman; send e-mails; continue review/analysis ███████ h; work ███████ ; | 04/11/13 | AJS | 5.80 |
| Attend meeting with AJShaheen ███████ review Judge Krieger's practice standards for Daubert Motions; research regarding same; | 04/11/13 | KMJ | 1.60 |
| Forward documents to Dr. Schulman; work ███████ ; organize documents ███████ | 04/11/13 | KPB | 5.00 |
| Continue review ███████ work with KMJeffrey ███████ | 04/12/13 | AJS | 5.20 |
| Research ███████ | 04/12/13 | KMJ | 2.60 |
| Organize documents ███████ ; work on review ███████ | 04/12/13 | KPB | 5.00 |
| Continue review ███████ ; work ███████ | 04/14/13 | AJS | 2.50 |
| Continue review ███████ ; work on ███████ ; | 04/15/13 | AJS | 6.20 |
| Research ███████ | 04/15/13 | KMJ | 2.40 |
| Work on reviewing and organizing deposition exhibits ███████ ; continue to work ███████ | 04/15/13 | KPB | 6.00 |
| Complete review ███████ telephone conference with Mr. Bennington; send e-mails; work with KMJeffrey ███████ work ███████ review privileged documents; | 04/16/13 | AJS | 8.80 |
| Review ███████ ; attend meeting with AJShaheen ███████ ; research ███████ | 04/16/13 | KMJ | 2.20 |
| Work on organizing deposition exhibits; continue to work ███████ | 04/16/13 | KPB | 5.50 |
| Complete privilege review; | 04/17/13 | AJS | 6.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1236609 |
|---|---|---|
| | H&H Ref. No. | 2015737 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Forward documents ▮▮▮ to Dr. Schulman; organize additional documents ▮▮▮; work ▮▮▮▮▮▮; work on privilege documents; | 04/17/13 | KPB | 6.00 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Bennington; telephone conference with Dr. Schulman; work with KPBell ▮▮▮▮▮g; begin working ▮▮▮▮ | 04/18/13 | AJS | 7.20 |
| Work ▮▮▮▮▮▮; work on additional responsive documents; | 04/18/13 | KPB | 6.00 |
| Telephone conference with Mr. Monts; telephone conference with Mr. Korenblat; work with KMJeffrey ▮▮▮; work ▮▮▮▮▮n; review ▮▮▮▮▮▮; review | 04/19/13 | AJS | 6.60 |
| Research ▮▮▮▮▮▮▮▮▮s; | 04/19/13 | KMJ | 2.90 |
| Organize material produced by Plaintiff's experts; work ▮▮▮▮; conduct searches ▮▮▮▮▮▮; | 04/19/13 | KPB | 6.10 |
| Work ▮▮▮▮; review ▮▮▮ | 04/20/13 | AJS | 1.80 |
| Prepare for meeting at Suncor; telephone conference with Mr. Bennington; work ▮▮▮; send e-mails; | 04/22/13 | AJS | 5.70 |
| Review ▮▮▮▮▮▮▮; | 04/22/13 | KMJ | 0.50 |
| Review and respond to e-mails; telephone conference with Mr. Bennington; work with KMJeffrey ▮▮▮▮▮▮; draft lengthy e-mail; work ▮▮▮▮; | 04/23/13 | AJS | 3.20 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮; begin research ▮▮▮▮ | 04/23/13 | KMJ | 1.10 |
| Work on privilege log; forward disk of documents to plaintiff's counsel's office; | 04/23/13 | KPB | 4.00 |
| Telephone conference with Dr. Schulman; work with KMJeffrey ▮▮▮▮▮▮▮▮; | 04/24/13 | AJS | 7.80 |
| Attend meeting with AJShaheen ▮▮▮▮▮; | 04/24/13 | KMJ | 7.30 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1236609 |
|---|---|---|
|  | H&H Ref. No. | 2015737 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on privilege log and review of supplemental production; | 04/24/13 | KPB | 4.50 |
| Work ▮▮▮▮▮▮ leave message for Mr. Bennington; work with KMJeffrey ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; telephone conference with Mr. Bennington; | 04/25/13 | AJS | 8.10 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; attend meeting with AJShaheen ▮▮▮▮▮▮ continue research | 04/25/13 | KMJ | 3.40 |
| Work on privilege log and reviewing documents ▮▮▮▮▮▮▮▮▮▮▮▮ production work ▮▮▮▮▮▮▮▮▮▮▮▮ | 04/25/13 | KPB | 5.50 |
| Conference with Mr. Barker ▮▮▮▮▮▮▮▮▮; send e-mails; ▮▮▮▮ | 04/26/13 | AJS | 0.50 |
| Continue research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 04/26/13 | KMJ | 6.30 |
| Finalize privilege log; work on reviewing documents ▮▮▮▮▮▮▮▮▮▮▮; forward documents to plaintiff's counsel; | 04/26/13 | KPB | 4.50 |
| Work with KMJeffrey ▮▮▮▮▮▮▮ review e-mail; telephone conference with Dr. Schulman; work on ▮▮▮▮▮▮; | 04/29/13 | AJS | 2.40 |
| Continue researching ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 04/29/13 | KMJ | 6.30 |
| Work on review of supplemental production in database; work on database and discovery issues; | 04/29/13 | KPB | 6.00 |
| Review ▮▮▮▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮; work with KMJeffrey ▮▮▮▮▮▮; send e-mails; work with KPBell ▮▮▮▮▮▮ | 04/30/13 | AJS | 7.80 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮; ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ attend meeting with AJShaheen ▮▮▮▮▮▮▮; research ▮▮▮▮▮▮ | 04/30/13 | KMJ | 7.40 |
| Work on review of documents in database for supplemental production; work on database and document matters; | 04/30/13 | KPB | 6.00 |

| | | Total Current Fees: | $80,534.50 |
|---|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1236609<br>2015737 |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 106.60 | 20,787.00 |
| KMJeffrey | 5353 | 290.00 | 44.60 | 12,934.00 |
| AJShaheen | 5396 | 505.00 | 92.70 | 46,813.50 |
| | | | **243.90** | **$80,534.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 03/29/13 | 0.00 |
| Computerized Research: Westlaw | 03/29/13 | 0.00 |
| Computerized Research: Westlaw | 04/01/13 | 0.00 |
| Computerized Research: Westlaw | 04/01/13 | 0.00 |
| Witness Fees: VENDOR: The Kroger Co.; INVOICE#: 020713; DATE: 4/3/2013 - Suncor's 1/2 responsibility for payment of Kroger's witness, Chad Thiessen | 04/03/13 | 539.27 |
| Computerized Research: Westlaw | 04/11/13 | 0.00 |
| Computerized Research: Westlaw | 04/11/13 | 0.00 |
| Computerized Research: Westlaw | 04/11/13 | 0.00 |
| Computerized Research: Westlaw | 04/12/13 | 0.00 |
| Computerized Research: Westlaw | 04/12/13 | 0.00 |
| Computerized Research: Westlaw | 04/15/13 | 0.00 |
| Computerized Research: Westlaw | 04/15/13 | 0.00 |
| Computerized Research: Westlaw | 04/19/13 | 0.00 |
| Computerized Research: Westlaw | 04/19/13 | 0.00 |
| Computerized Research: Westlaw | 04/19/13 | 0.00 |
| Computerized Research: Westlaw | 04/24/13 | 0.00 |
| Computerized Research: Westlaw | 04/24/13 | 0.00 |
| Computerized Research: Westlaw | 04/24/13 | 0.00 |
| Computerized Research: Westlaw | 04/25/13 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1236609 |
|---|---|---|
| | H&H Ref. No. | 2015737 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 04/25/13 | 0.00 |
| Computerized Research: Westlaw | 04/25/13 | 0.00 |
| Walking Messenger | | 6.00 |
| Pacer Quarterly Charges | | 1.80 |
| **Total Current Disbursements:** | | **$547.07** |

## Outstanding Invoices as of 05/28/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1218182 | 02/28/13 | 203,200.31 | 0.00 | 203,200.31 |
| | | **Total Outstanding Balance:** | | **$203,200.31** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## May 28, 2013

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1236609<br>2015737<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$80,534.50** |
| **Less discount on current fees** | **$-8,053.45** |
| **Current fees less discount** | **$72,481.05** |
| **Current disbursements** | **$547.07** |
| **Current charges this invoice** | **$73,028.12** |
| **Total outstanding invoices** | **$203,200.31** |
| **Total current charges plus outstanding balance** | **$276,228.43** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | **P. O. BOX 17283** | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | **DENVER, CO 80217-0283** | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | **TELEPHONE (303) 295-8000** | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | **FACSIMILE (303) 295-8261** | **WASHINGTON D.C.** |

## June 24, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1242176<br>H&H Ref. No.   2029488<br>Client No.       49776<br>Attorney:        AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$31,602.50** |
| **Less discount on current fees** | **$-3,160.25** |
| **Current fees less discount** | **$28,442.25** |
| **Current charges this invoice** | **$28,442.25** |
| **Total outstanding invoices** | **$73,028.12** |
| **Total current charges plus outstanding balance** | **$101,470.37** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1242176 |
|---|---|---|
| | H&H Ref. No. | 2029488 |

For professional services rendered through May 31, 2013

### **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Messrs. Korenblat and Monts; work ███████████████, work with KMJeffrey ████████ prepare for telephone conference; send e-mails; | 05/01/13 | AJS | 6.60 |
| Review ██████████████████████████t; additional research ████████████; | 05/01/13 | KMJ | 4.40 |
| Work ██████████████████████; update privilege log; work on document and database issues; | 05/01/13 | KPB | 6.00 |
| Telephone conference with Mr. Bennington; work ████ ██████send e-mails; | 05/02/13 | AJS | 3.10 |
| Work on review of supplemental production; organize ██████████████; work on discovery and database issues; | 05/02/13 | KPB | 6.20 |
| Review research issues; follow-up research ████ █████████; | 05/06/13 | KMJ | 1.70 |
| Work on discovery issues; work on finalizing review of supplemental production; update privilege log; | 05/06/13 | KPB | 3.10 |
| Work on finalizing document production; █████████ ████████; | 05/07/13 | KPB | 2.50 |
| Send e-mails; review ████████████████; | 05/09/13 | AJS | 0.50 |
| Work on document and discovery issues; finalize document production; identify ████████████; | 05/09/13 | KPB | 4.50 |
| Work ██████████; start drafting███████████ ██████████; review ██████████; | 05/10/13 | AJS | 6.30 |
| Work on gathering ██████████████████; work on review ██████████████; organize ████████████; | 05/10/13 | KPB | 6.00 |
| ████████████████████████████s; attend meeting with AJShaheen████████████; | 05/13/13 | KMJ | 1.50 |
| Work on supplemental production; work on privilege log; work on document and discovery issues; review database for potential trial exhibits; | 05/13/13 | KPB | 6.00 |
| Document production; | 05/13/13 | SMO | 0.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1242176 |
|---|---|---|
|  | H&H Ref. No. | 2029488 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send e-mails; review ▓▓▓▓▓▓▓▓ telephone conference with Mr. Korenblat; work ▓▓▓▓▓▓; | 05/14/13 | AJS | 3.60 |
| Work ▓▓▓▓▓▓▓▓; review documents for production; organize ▓▓▓▓▓▓▓▓; | 05/14/13 | KPB | 4.50 |
| Document production continued; | 05/14/13 | SMO | 0.10 |
| Telephone conference with Mr. Monts; prepare ▓▓▓▓▓ telephone conference with Mr. Ewing; work ▓▓▓▓▓▓; | 05/15/13 | AJS | 5.40 |
| Work ▓▓▓▓▓▓▓▓▓▓▓ documents; organize ▓▓▓▓▓▓▓▓▓; | 05/15/13 | KPB | 4.50 |
| Telephone conference with Dr. Schulman; complete ▓▓▓▓▓, telephone conferences with Mr. McCormick; work with KPBell ▓▓▓▓▓▓; send e-mails; | 05/16/13 | AJS | 4.40 |
| Work ▓▓▓▓▓▓ with AJShaheen; forward documents to Mr. Schulman; organize documents ▓▓▓▓▓▓; | 05/16/13 | KPB | 4.00 |
| Telephone conference with Dr. Schulman; telephone conference with Mr. Korenblat; send e-mail; complete ▓▓▓▓▓▓▓; | 05/17/13 | AJS | 3.40 |
| Review and organize documents ▓▓▓▓▓▓▓; work with practice support on document production; update log of index of documents produced; | 05/17/13 | KPB | 4.00 |
| Finalize document production; | 05/17/13 | SMO | 1.40 |
| Burn 2 discs of production documents; | 05/17/13 | JLS | 0.30 |
| Review and analyze e-mail ▓▓▓▓▓▓▓; telephone conference with Dr. Schulman; send e-mails; | 05/20/13 | AJS | 1.20 |
| Forward documents to Mr. Schulman; finalize document production; revise privilege log; | 05/20/13 | KPB | 2.50 |
| Telephone conference with Dr. Schulman; | 05/21/13 | AJS | 0.10 |
| Telephone conferences with Mr. McCormick; send e-mails; | 05/22/13 | AJS | 0.70 |
| Review ▓▓▓▓▓▓▓▓▓▓▓ work with Practice Support on revising document production; | 05/22/13 | KPB | 2.00 |
| Telephone conference with Mr. Bennington; | 05/30/13 | AJS | 0.10 |
| Review supplemental production; work on document and discovery matters; | 05/30/13 | KPB | 1.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1242176<br>2029488 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| **Total Current Fees:** | | | **$31,602.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| SMOmsberg | 1342 | 180.00 | 1.70 | 306.00 |
| KPBell | 1805 | 195.00 | 57.30 | 11,173.50 |
| JLShafer | 2046 | 140.00 | 0.30 | 42.00 |
| KMJeffrey | 5353 | 290.00 | 7.60 | 2,204.00 |
| AJShaheen | 5396 | 505.00 | 35.40 | 17,877.00 |
| | | | **102.30** | **$31,602.50** |

## Outstanding Invoices as of 06/24/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1236609 | 05/28/13 | 73,028.12 | 0.00 | 73,028.12 |
| | | **Total Outstanding Balance:** | | **$73,028.12** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## June 24, 2013

| | |
|---|---|
| Suncor Energy USA | Invoice No.    1242176 |
| Michael E. Korenblat, Esq. | H&H Ref. No.   2029488 |
| 717 17th Street, Suite 2900 | Client No.     49776 |
| Denver, CO  80202 | Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$31,602.50** |
| **Less discount on current fees** | **$-3,160.25** |
| **Current fees less discount** | **$28,442.25** |
| **Current charges this invoice** | **$28,442.25** |
| **Total outstanding invoices** | **$73,028.12** |
| **Total current charges plus outstanding balance** | **$101,470.37** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## July 30, 2013

| | |
|---|---|
| Suncor Energy USA | Invoice No.  1250441 |
| Michael E. Korenblat, Esq. | H&H Ref. No.  2043027 |
| 717 17th Street, Suite 2900 | Client No.  49776 |
| Denver, CO  80202 | Attorney:  AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$23,976.50** |
| **Less discount on current fees** | **$-2,397.65** |
| **Current fees less discount** | **$21,578.85** |
| **Current disbursements** | **$377.19** |
| **Current charges this invoice** | **$21,956.04** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1250441 |
|---|---|---|
| | H&H Ref. No. | 2043027 |

For professional services rendered through June 30, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ▮▮▮▮▮▮▮▮▮▮▮ | 06/02/13 | AJS | 2.50 |
| Telephone conference with Mr. Bennington; | 06/03/13 | AJS | 0.10 |
| Send e-mails; telephone conference with Dr. Schulman; telephone conference with Mr. Monts; telephone conference with Dr. Schulman and Mr. Monts; telephone conference with Dr. Schulman, Dr. Griffin and Mr. Monts; telephone conference with Mr. McCormick; | 06/04/13 | AJS | 2.70 |
| Organize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 06/04/13 | KPB | 1.50 |
| Telephone conference with Dr. Schulman; | 06/05/13 | AJS | 0.10 |
| Work on document and discovery issues; | 06/06/13 | KPB | 1.50 |
| Work on document and discovery issues; review and organize documents ▮▮▮▮▮▮▮▮▮; | 06/07/13 | KPB | 2.00 |
| Respond to e-mails; | 06/11/13 | AJS | 0.10 |
| Respond to Mr. Bennington; | 06/12/13 | AJS | 0.10 |
| Work on discovery matters; | 06/14/13 | KPB | 1.80 |
| Send e-mails; telephone conference with Dr. Schulman; telephone conferences with Mr. McCormick; telephone conference with Mr. Monts; | 06/17/13 | AJS | 1.90 |
| Listen to voice-mail from Mr. Ewing ▮▮▮▮▮▮▮▮; send e-mails; | 06/18/13 | AJS | 0.20 |
| Prepare ▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮▮▮▮; | 06/19/13 | AJS | 5.20 |
| Work on document and discovery issues; assist with ▮▮▮▮▮▮▮▮▮▮▮▮▮review database ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 06/19/13 | KPB | 4.50 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. McCormick; conference with Mr. Monts; ▮▮▮▮▮▮▮▮▮▮; send e-mails; leave voice-mails for Messrs. Korenblat and McCormick; | 06/20/13 | AJS | 9.80 |
| Assist ▮▮▮▮▮▮▮▮▮; review database▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ work on organizing deposition exhibits; work on discovery issues; | 06/20/13 | KPB | 6.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1250441<br>2043027 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Mr. Korenblat; conference with Mr. Monts; leave message for Mr. Nygar; | 06/21/13 | AJS | 2.30 |
| Review database ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review and organize documents ▮▮▮▮ | 06/21/13 | KPB | 3.50 |
| Review documents ▮▮▮▮▮▮▮▮▮▮▮; update case calendar; organize expert documents; | 06/24/13 | KPB | 2.50 |
| Work on review of database; work on discovery issues; | 06/26/13 | KPB | 2.00 |
| Send e-mails; telephone conference with Dr. Schulman; review ▮▮▮▮▮▮▮▮; | 06/27/13 | AJS | 3.70 |
| Revise ▮▮▮▮▮▮▮; telephone conferences with Mr. Monts; telephone conference with Dr. Schulman; send e-mails; | 06/28/13 | AJS | 8.00 |
| Telephone conference with Mr. Korenblat; send e-mail; | 06/30/13 | AJS | 0.70 |
| **Total Current Fees:** | | | **$23,976.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 26.10 | 5,089.50 |
| AJShaheen | 5396 | 505.00 | 37.40 | 18,887.00 |
| | | | **63.50** | **$23,976.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals: AJShaheen; Dinner with Trip Monts, Craig Schulman and Jim Griffin | 06/19/13 | 330.85 |
| Meals: Lunch: Monts, Griiffin, Schulman, AJShaheen and KPBell | 06/20/13 | 46.34 |
| **Total Current Disbursements:** | | **$377.19** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## July 30, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1250441<br>H&H Ref. No.   2043027<br>Client No.        49776<br>Attorney:        AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$23,976.50** |
| **Less discount on current fees** | **$-2,397.65** |
| **Current fees less discount** | **$21,578.85** |
| **Current disbursements** | **$377.19** |
| **Current charges this invoice** | **$21,956.04** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## August 15, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No. 1253539<br>H&H Ref. No. 2056603<br>Client No. 49776<br>Attorney: AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $25,820.50 |
| **Less discount on current fees** | $-2,582.05 |
| **Current fees less discount** | $23,238.45 |
| **Current disbursements** | $8.60 |
| **Current charges this invoice** | $23,247.05 |
| **Total outstanding invoices** | $21,956.04 |
| **Total current charges plus outstanding balance** | $45,203.09 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1253539 |
|---|---|---|
|  | H&H Ref. No. | 2056603 |

For professional services rendered through July 31, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Dr. Schulman; telephone conferences with Mr. Monts; telephone conferences with Dr. Griffin; revise ▮▮▮▮▮; send e-mails; | 07/01/13 | AJS | 7.40 |
| Work on organizing ▮▮▮▮ s and review deposition exhibits; work on document and discovery matters; organize documents ▮▮▮. | 07/01/13 | KPB | 3.50 |
| Telephone conferences with Dr. Schulman; telephone conferences with Mr. Monts; revise ▮▮▮▮; send e-mails; | 07/02/13 | AJS | 6.00 |
| Work ▮▮▮▮; work on discovery and document matters; review database ▮▮▮▮ | 07/02/13 | KPB | 3.50 |
| Review ▮▮▮ telephone conference with Dr. Schulman; telephone conferences with Mr. Monts; send e-mails; | 07/03/13 | AJS | 1.20 |
| Send ▮▮▮. | 07/08/13 | AJS | 0.10 |
| Work on database issues; work on expert materials; | 07/08/13 | KPB | 1.80 |
| Review and respond to e-mail; | 07/09/13 | AJS | 0.10 |
| Work on cleanup of database; work on organizing ▮▮▮ | 07/09/13 | KPB | 2.50 |
| Review ▮▮▮▮; send e-mail; | 07/10/13 | AJS | 3.10 |
| Assist ▮▮▮▮; organize documents ▮▮▮; work on database issues; | 07/10/13 | KPB | 3.50 |
| Work with KPBell ▮▮▮▮; send e-mails; | 07/12/13 | AJS | 0.40 |
| Work ▮▮▮▮; work on case deadlines; index deposition exhibits; work on document and database issues; | 07/12/13 | KPB | 4.50 |
| Send e-mail; | 07/15/13 | AJS | 0.10 |
| Work on discovery and document matters; review e-mails for supplemental production; review documents ▮▮▮▮; | 07/16/13 | KPB | 3.50 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1253539<br>2056603 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend court; send e-mails; leave message for Mr. Bennington; telephone conference with Mr. Bennington; | 07/22/13 | AJS | 2.90 |
| Review e-mails and documents for supplemental production; update log of documents produced; | 07/22/13 | KPB | 2.00 |
| Telephone conference with Dr. Schulman; send e-mails; | 07/24/13 | AJS | 0.80 |
| Update index of documents produced and sent to experts; update case calendar; work on ▮▮▮▮▮▮ | 07/24/13 | KPB | 2.00 |
| Draft e-mail ▮▮▮▮▮; work ▮▮▮▮▮; review and respond to e-mail ▮▮▮▮ | 07/26/13 | AJS | 2.30 |
| Work on discovery matters; | 07/26/13 | KPB | 1.50 |
| Work on trial exhibits; review ▮▮▮▮▮ | 07/29/13 | AJS | 2.70 |
| Obtain ▮▮▮▮▮▮; review documents ▮▮▮▮▮; work on discovery matters; | 07/29/13 | KPB | 4.00 |
| Telephone conference with Mr. Ewing; send e-mails; draft reply to Mr. Bennington; telephone conferences with Mr. Korenblat; review ▮▮▮▮▮; work with KPBell and KMJeffrey ▮▮▮▮; telephone conference with Mr. Monts; work ▮▮▮▮▮; | 07/30/13 | AJS | 7.10 |
| Meet with AJShaheen ▮▮▮▮▮; review ▮▮▮s ▮▮▮▮ | 07/30/13 | CAC | 0.50 |
| Attend meeting with AJShaheen ▮▮▮▮▮ ▮▮▮▮search ▮▮▮▮▮ | 07/30/13 | KMJ | 0.60 |
| Work ▮▮▮▮▮; review ▮▮▮; work on discovery matters; | 07/30/13 | KPB | 4.00 |
| Meet with AJShaheen ▮▮▮▮▮; review ▮▮▮ ▮▮▮▮; | 07/31/13 | CAC | 0.40 |
| Work ▮▮▮▮▮; leave message for Mr. Bennington; respond to e-mail; | 07/31/13 | AJS | 1.90 |

| | **Total Current Fees:** | **$25,820.50** |
|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1253539 |
|---|---|---|
| | H&H Ref. No. | 2056603 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 36.30 | 7,078.50 |
| KMJeffrey | 5353 | 290.00 | 0.60 | 174.00 |
| AJShaheen | 5396 | 505.00 | 36.10 | 18,230.50 |
| CAChrisman | 5432 | 375.00 | 0.90 | 337.50 |
| | | | 73.90 | $25,820.50 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Pacer Quarterly Charges | | 8.60 |
| **Total Current Disbursements:** | | **$8.60** |

## Outstanding Invoices as of 08/15/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1250441 | 07/30/13 | 21,956.04 | 0.00 | 21,956.04 |
| | | **Total Outstanding Balance:** | | **$21,956.04** |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## August 15, 2013

| | | |
|---|---|---|
| Suncor Energy USA | Invoice No. | 1253539 |
| Michael E. Korenblat, Esq. | H&H Ref. No. | 2056603 |
| 717 17th Street, Suite 2900 | Client No. | 49776 |
| Denver, CO 80202 | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | $25,820.50 |
| **Less discount on current fees** | $-2,582.05 |
| **Current fees less discount** | $23,238.45 |
| **Current disbursements** | $8.60 |
| **Current charges this invoice** | $23,247.05 |
| **Total outstanding invoices** | $21,956.04 |
| **Total current charges plus outstanding balance** | $45,203.09 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## September 19, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.      1260515<br>H&H Ref. No.    2069120<br>Client No.         49776<br>Attorney:          AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$31,706.50** |
| **Less discount on current fees** | **$-3,170.65** |
| **Current fees less discount** | **$28,535.85** |
| **Current disbursements** | **$12.00** |
| **Current charges this invoice** | **$28,547.85** |
| **Total outstanding invoices** | **$45,203.09** |
| **Total current charges plus outstanding balance** | **$73,750.94** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1260515 |
|---|---|---|
| | H&H Ref. No. | 2069120 |

For professional services rendered through August 31, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ███████████████████████; work ███ ███████████████████████ prepare for court call with Mr. Bennington; work██████████████; telephone conference with Mr. Bennington; | 08/01/13 | AJS | 5.90 |
| Work ██████████████████████████████; work on discovery issues; | 08/01/13 | KPB | 6.00 |
| Telephone conference with Mr. Korenblat; send e-mail; review████████████████████████████ | 08/02/13 | AJS | 3.20 |
| Work on discovery issues and supplemental production; work on database issues | 08/02/13 | KPB | 5.00 |
| Prepare for telephone conference█████████; work█████; telephone conference with Mr. Ewing; work with KPBell███████████████████████ ██████ | 08/05/13 | AJS | 7.00 |
| Work on supplemental production; work ██████████ | 08/05/13 | KPB | 4.50 |
| Telephone conference with Dr. Schulman; work███ ████████████████; send e-mail; | 08/06/13 | AJS | 5.30 |
| Work on discovery and document matters; work███ ████████████████████; organize deposition exhibits; | 08/06/13 | KPB | 5.50 |
| Work ███████████; review ███████████████ ██████ | 08/07/13 | AJS | 7.50 |
| Work on discovery and document matters; work ████ ████████, work with practice support on supplemental document production; | 08/07/13 | KPB | 6.00 |
| Rerun document production; | 08/07/13 | AMJ | 1.10 |
| Work on discovery matters; work████████████████ ████████████; organize deposition exhibits; | 08/08/13 | KPB | 4.50 |
| Work ████████████████████████; | 08/09/13 | AJS | 3.10 |
| Work███████████; work██████████████████████ ██████ | 08/09/13 | KPB | 4.50 |
| Work███████████; | 08/12/13 | AJS | 2.60 |

Page 2

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1260515 |
| | H&H Ref. No. | 2069120 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ████████████; update log of documents produced in discovery; review deposition exhibits; | 08/12/13 | KPB | 4.00 |
| Update document database; work on supplemental production with practice support; update log of document index; | 08/13/13 | KPB | 2.00 |
| Work on identifying potential trial exhibits in database; organize and review deposition exhibits; | 08/15/13 | KPB | 2.50 |
| Work ████████████████████████; | 08/16/13 | AJS | 3.70 |
| Work on document and discovery matters; forward new documents to opposing counsel; | 08/16/13 | KPB | 3.00 |
| Work with KPBell████████████████████; draft letter to Mr. Bennington; | 08/19/13 | AJS | 0.40 |
| Produce additional documents to opposing counsel; work███ ████████████████████; update log of documents produced; | 08/19/13 | KPB | 3.50 |
| Review and respond to e-mail for Mr. McCormick; | 08/21/13 | AJS | 0.10 |
| Work ███████████████; | 08/21/13 | KPB | 1.80 |
| Work ███████████ organizing depositions and exhibits; | 08/23/13 | KPB | 2.00 |
| Work on organizing ████████████████; update document database; | 08/28/13 | KPB | 3.50 |
| Work on organizing documents███████; work on organizing deposition exhibits ████████████ █████████████ | 08/29/13 | KPB | 2.80 |

**Total Current Fees:**     **$31,706.50**

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| AMJohnson | 1661 | 180.00 | 1.10 | 198.00 |
| KPBell | 1805 | 195.00 | 61.10 | 11,914.50 |
| AJShaheen | 5396 | 505.00 | 38.80 | 19,594.00 |
| | | | 101.00 | $31,706.50 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1260515<br>2069120 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Walking Messenger | | 12.00 |
| **Total Current Disbursements:** | | **$12.00** |

## Outstanding Invoices as of 09/19/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1250441 | 07/30/13 | 21,956.04 | 0.00 | 21,956.04 |
| 1253539 | 08/15/13 | 23,247.05 | 0.00 | 23,247.05 |
| | | **Total Outstanding Balance:** | | **$45,203.09** |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | **P. O. BOX 17283** | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | **DENVER, CO 80217-0283** | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | **TELEPHONE (303) 295-8000** | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | **FACSIMILE (303) 295-8261** | **WASHINGTON D.C.** |

## September 19, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1260515<br>H&H Ref. No.     2069120<br>Client No.           49776<br>Attorney:           AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$31,706.50** |
| **Less discount on current fees** | **$-3,170.65** |
| **Current fees less discount** | **$28,535.85** |
| **Current disbursements** | **$12.00** |
| **Current charges this invoice** | **$28,547.85** |
| **Total outstanding invoices** | **$45,203.09** |
| **Total current charges plus outstanding balance** | **$73,750.94** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## October 7, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.     1264297<br>H&H Ref. No.   2081696<br>Client No.       49776<br>Attorney:        AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$71,090.50** |
| **Less discount on current fees** | **$-7,109.05** |
| **Current fees less discount** | **$63,981.45** |
| **Current disbursements** | **$18.75** |
| **Current charges this invoice** | **$64,000.20** |
| **Total outstanding invoices** | **$51,794.90** |
| **Total current charges plus outstanding balance** | **$115,795.10** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1264297 |
|---|---|---|
| | H&H Ref. No. | 2081696 |

For professional services rendered through September 30, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on organizing ██████████████████ | 09/03/13 | KPB | 2.50 |
| Work on document and discovery matters; work ██████ ██████ | 09/04/13 | KPB | 3.00 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; telephone conference with Mr. Schulman; send e-mails; ██████████; ██████████████ | 09/05/13 | AJS | 3.00 |
| Review ███████████████████, meet with AJShaheen to discuss; review ████████████████████ | 09/05/13 | CAC | 2.30 |
| Review ██████; forward to counsel; work ██████████████████████ work ██████████████████ | 09/05/13 | KPB | 5.00 |
| Review and respond to e-mails; | 09/06/13 | AJS | 0.10 |
| Analyze ██████ prepare for telephone conference with Ms. Craigmile ███████████████; telephone conference with Ms. Craigmile █████████████; work with CAChrisman ██████████████████, conference with Mr. Korenblat; work with KPBell ██████████████████████; work with KMJeffrey ██████████████████"; telephone conference with Mr. Monts; | 09/09/13 | AJS | 9.90 |
| Work ████████████████ work █████████████████████████ ████████████ | 09/09/13 | KPB | 6.20 |
| Send e-mails; work on redaction issues; work ████████████; work with KMJeffrey ████████████; work ████ ████████████ | 09/10/13 | AJS | 6.00 |
| Work ████████████; work on document matters and update of database; work ████████████████████████ ██████ | 09/10/13 | KPB | 6.80 |
| Send and respond to e-mails; work ████████████; work on exhibits; conference with Mr. Ewing; | 09/11/13 | AJS | 8.50 |
| Attend meeting with CAChrisman ████████████████████ ████████████████████████████████ ████████████████████ | 09/11/13 | KMJ | 0.20 |
| Work on document matters and update of database; work ████████████████████████ | 09/11/13 | KPB | 5.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1264297<br>2081696 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with opposing counsel; telephone conference with court; work on exhibits ███████████ ███; work with KPBell on same; | 09/12/13 | AJS | 7.20 |
| Research ████████████████████████████████ ██████ce; | 09/12/13 | KMJ | 6.70 |
| Work ████████████████████████████; work on trial exhibits and updating database; | 09/12/13 | KPB | 5.80 |
| Review status report; review and respond to e-mails; | 09/13/13 | AJS | 0.20 |
| Work██████████████; work ████████s; review ███████████████; work with KPBell ████████ work on exhibits; | 09/16/13 | AJS | 8.00 |
| Work █████████████████████; work on trial exhibits; | 09/16/13 | KPB | 6.00 |
| Telephone conference with Mr. McCormick; work on exhibits; work████████████; | 09/17/13 | AJS | 5.60 |
| Work on ████████ trial exhibits; forward ███████ | 09/17/13 | KPB | 5.80 |
| Telephone conference with Dr. Schulman; work ████████ ████ work on exhibit; telephone conference with Messrs. Korenblat and Monts and experts; telephone conference with Mr. Bennington and Ms. Craigmile; send e-mails; review ██████████ | 09/18/13 | AJS | 8.00 |
| Work on trial exhibits; review████████████; send e-mails; review█████████; | 09/19/13 | AJS | 4.50 |
| Attend meeting with AJShaheen ████████████████ ██████████████████████████████ ██████████ | 09/19/13 | KMJ | 2.10 |
| Continue ████████████████████████████ | 09/20/13 | KMJ | 1.20 |
| Review and revise████████████; review ████; work████████; telephone conference with Mr. Monts; send e-mails; work on trial exhibits; | 09/23/13 | AJS | 7.10 |
| Review████████████████ | 09/23/13 | KMJ | 0.30 |
| Work on trial exhibits; update database with exhibits; review █████████ | 09/23/13 | KPB | 6.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1264297 |
|---|---|---|
| | H&H Ref. No. | 2081696 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on exhibits; work ▮▮▮▮▮▮▮▮▮▮▮▮▮▮, telephone conference with Mr. Korenblat; prepare for meeting at Mr. Bennington's office; conference with Mr. Bennington and others; telephone conference with Mr. McCormick; | 09/24/13 | AJS | 6.30 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮; work on updating database with exhibits; work on trial exhibit; | 09/24/13 | KPB | 6.00 |
| Work on trial exhibits; leave messages for Dr. Schulman; telephone conference with Dr. Schulman; attend meeting at Suncor; send e-mails; telephone conference with Mr. Bennington; | 09/25/13 | AJS | 5.40 |
| Work on document matters and exhibits; | 09/25/13 | KPB | 5.50 |
| Work on trial exhibits; telephone conference with Dr. Schulman; send e-mail; | 09/26/13 | AJS | 5.30 |
| Work on document and exhibit matters; work ▮▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮▮▮▮; | 09/26/13 | KPB | 6.20 |
| Telephone conference with Dr. Schulman; work on stipulations and exhibits; | 09/27/13 | AJS | 5.50 |
| Work on trial exhibits; work on updating database; | 09/27/13 | KPB | 6.00 |
| Telephone conferences with Mr. McCormick; telephone conferences with Mr. Bennington and Ms. Craigmile; review Dr. Schulman's draft; work with KPBell on exhibits; work on witness list and stipulation; conference at Suncor with Mr. Korenblat, Ms. Thronen and Allison; conference with Mr. Korenblat; | 09/30/13 | AJS | 10.00 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮ work on trial exhibits; | 09/30/13 | KPB | 7.20 |

| | Total Current Fees: | $71,090.50 |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 84.00 | 16,380.00 |
| KMJeffrey | 5353 | 290.00 | 10.50 | 3,045.00 |
| AJShaheen | 5396 | 505.00 | 100.60 | 50,803.00 |
| CAChrisman | 5432 | 375.00 | 2.30 | 862.50 |
| | | | 197.40 | $71,090.50 |

Page 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1264297 |
|---|---|---|
| | H&H Ref. No. | 2081696 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 09/12/13 | 0.00 |
| Computerized Research:  Westlaw | 09/12/13 | 0.00 |
| Computerized Research:  Westlaw | 09/17/13 | 0.00 |
| Computerized Research:  Westlaw | 09/17/13 | 0.00 |
| Driving Messenger:  To: Michael R. McCormick - Montgomery Little & Soran, PC | 09/17/13 | 12.75 |
| Walking Messenger | | 6.00 |
| **Total Current Disbursements:** | | **$18.75** |

## Outstanding Invoices as of 10/07/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1253539 | 08/15/13 | 23,247.05 | 0.00 | 23,247.05 |
| 1260515 | 09/19/13 | 28,547.85 | 0.00 | 28,547.85 |
| | | **Total Outstanding Balance:** | | **$51,794.90** |

Page 5

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## October 7, 2013

| | | | |
|---|---|---|---|
| Suncor Energy USA | | Invoice No. | 1264297 |
| Michael E. Korenblat, Esq. | | H&H Ref. No. | 2081696 |
| 717 17th Street, Suite 2900 | | Client No. | 49776 |
| Denver, CO 80202 | | Attorney: | AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$71,090.50** |
| **Less discount on current fees** | **$-7,109.05** |
| **Current fees less discount** | **$63,981.45** |
| **Current disbursements** | **$18.75** |
| **Current charges this invoice** | **$64,000.20** |
| **Total outstanding invoices** | **$51,794.90** |
| **Total current charges plus outstanding balance** | **$115,795.10** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | **P. O. BOX 17283** | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | **DENVER, CO 80217-0283** | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | **TELEPHONE (303) 295-8000** | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | **FACSIMILE (303) 295-8261** | **WASHINGTON D.C.** |

## November 14, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1272155<br>H&H Ref. No.   2094034<br>Client No.      49776<br>Attorney:       AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$95,108.50** |
| **Less discount on current fees** | **$-9,510.85** |
| **Current fees less discount** | **$85,597.65** |
| **Current disbursements** | **$97.71** |
| **Current charges this invoice** | **$85,695.36** |
| **Total outstanding invoices** | **$64,000.20** |
| **Total current charges plus outstanding balance** | **$149,695.56** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1272155 |
|---|---|---|
| | H&H Ref. No. | 2094034 |

For professional services rendered through October 31, 2013

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Dr. Schulman; work on trial preparation; send e-mails; work on stipulation; work with KMJeffrey ███████████████, work with SCSpiecker and PCVolkman ██████████████████████; | 10/01/13 | AJS | 7.80 |
| Attend meeting with AJShaheen ████████████ ███████████████████████████ | 10/01/13 | KMJ | 0.40 |
| Work ███████████████'s; telephone conference with Mr. McCormick ███████████, work██████████; update document database with exhibits; | 10/01/13 | KPB | 6.50 |
| Telephone conference with Mr. Bennington and Ms. Craigmile; work on stipulations, exhibits and witness list; draft letter to Mr. Bennington; send e-mails; | 10/02/13 | AJS | 7.40 |
| Work ████████████, work ████████ organizing trial exhibits; review exhibits████████ ████████ | 10/02/13 | KPB | 6.50 |
| Telephone conference with Mr. Bennington; respond to e-mails; review and revise joint motion; review plaintiffs' exhibits; work with KPBell regarding same; review stipulation; | 10/03/13 | AJS | 6.80 |
| Work on review and organize all proposed trial exhibits; review database ████████████████████ | 10/03/13 | KPB | 7.20 |
| Work on preparing exhibit list; review database ████ ████████████████ | 10/04/13 | KPB | 6.00 |
| Review filing by WCS; send e-mail; review WCS's proposed stipulation; | 10/05/13 | AJS | 0.20 |
| Telephone conference with Dr. Schulman; send e-mails; review WCS's exhibits; conference with Mr. Korenblat and Ms. Levy; | 10/07/13 | AJS | 4.80 |
| Work on trial exhibit list and review of plaintiff's exhibits; | 10/07/13 | KPB | 6.20 |
| Conference with Mr. Bennington and Ms. Craigmile; telephone conference with Mr. Korenblat; telephone conference with Drs. Schulman and Griffin; review exhibits; send e-mails; review ████████████████ | 10/08/13 | AJS | 7.60 |
| Research ████████████████████████ ██████████████████████████ | 10/08/13 | KMJ | 6.50 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1272155 |
|---|---|---|
| | H&H Ref. No. | 2094034 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on reviewing and organizing trial exhibits; prepare exhibit list; | 10/08/13 | KPB | 6.10 |
| Telephone conference with Dr. Schulman; review proposed stipulation; work▓▓▓▓▓▓▓; | 10/09/13 | AJS | 4.10 |
| Attend meeting with AJShaheen ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓, research▓▓▓▓; draft ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 10/09/13 | KMJ | 6.30 |
| Review and organize trial exhibits; work on exhibit list; telephone conference with opposing counsel's office regarding exhibits; update document database; | 10/09/13 | KPB | 6.10 |
| Work on exhibits; work with KPBell on exhibits; | 10/10/13 | AJS | 6.00 |
| Review▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓; research ▓▓▓▓▓▓; | 10/10/13 | KMJ | 2.00 |
| Work on trial exhibits and exhibit list; | 10/10/13 | KPB | 5.50 |
| Work with KMJeffrey▓▓▓▓▓▓▓▓; ▓▓▓▓▓▓▓▓ work on exhibits; telephone conferences with Dr. Schulman; review e-mails; | 10/11/13 | AJS | 7.00 |
| Attend meeting with AJShaheen ▓▓▓▓▓▓▓▓, pull ▓▓▓▓▓▓▓▓▓▓▓; | 10/11/13 | KMJ | 0.70 |
| Work on trial exhibits and exhibit list; | 10/11/13 | KPB | 5.00 |
| Work▓▓▓▓▓▓▓▓▓; work with KMJeffrey▓▓; ▓▓▓▓▓▓▓▓▓▓▓▓; send e-mails; | 10/14/13 | AJS | 5.90 |
| Attend meeting with AJShaheen▓▓▓▓▓▓▓▓▓▓▓▓s; revise ▓▓▓▓▓▓ | 10/14/13 | KMJ | 0.70 |
| Work on trial exhibits; work on updating document database with exhibits; work on document issues; | 10/14/13 | KPB | 5.50 |
| Telephone conference with Dr. Schulman; telephone conference with Mr. Monts; send e-mails; work ▓▓▓▓ work on exhibits; telephone conference with Mr. Ewing; review ▓▓▓▓▓▓▓▓▓▓; | 10/15/13 | AJS | 8.00 |
| Telephone conference with Mr. Bennington; telephone conference with Ms. Craigmile and Mr. Bennington; telephone conference with Mr. Korenblat; review ▓▓▓▓ ▓▓▓ work on exhibits; send e-mails; | 10/16/13 | AJS | 4.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1272155<br>2094034 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ▇▇▇▇▇▇▇▇▇▇▇▇▇t; additional ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇; attend meeting with AJShaheen ▇▇▇▇▇ ▇▇▇ | 10/16/13 | KMJ | 1.80 |
| Work on trial exhibits and list; assist ▇▇▇▇▇▇▇▇▇ ▇▇▇ work on document issues; | 10/16/13 | KPB | 6.10 |
| Review documents; work on exhibits ▇▇▇▇▇▇▇▇▇ ▇▇▇ review ▇▇▇▇▇▇▇, review ▇▇▇▇▇▇; send and respond to e-mails; conference with Mr. Korenblat and Ms. Levy; telephone conference with Mr. Korenblat; revise ▇▇▇▇▇▇▇▇; | 10/17/13 | AJS | 6.60 |
| Assist ▇▇▇▇▇▇▇▇▇▇, update trial exhibits and exhibit list; work on document and database issues; | 10/17/13 | KPB | 6.00 |
| Telephone conference with Mr. McCormick; finalize ▇▇▇▇▇▇▇▇▇ work on stipulations and witness list; work on exhibits; send e-mails; work ▇▇▇▇▇▇▇▇▇▇; | 10/18/13 | AJS | 9.80 |
| Work on trial exhibits and list; work ▇▇▇▇▇▇▇▇▇▇; | 10/18/13 | KPB | 3.80 |
| Telephone conference with Mr. Monts; send e-mails; telephone conferences with Mr. Korenblat; telephone conference with Mr. Bennington; conference with Mr. Bennington and others; work ▇▇▇▇▇▇, work ▇▇▇▇▇▇▇▇▇▇▇, work with KPBell ▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review ▇▇▇▇▇▇▇; | 10/21/13 | AJS | 9.30 |
| Assist ▇▇▇▇▇▇▇▇r; work on exhibits and exhibit list; review and organize ▇▇▇▇▇▇▇▇▇; | 10/21/13 | KPB | 6.50 |
| Work with KMJeffrey ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. ▇▇▇▇▇▇▇t; revise '▇▇▇▇▇▇'; work with KPBell on exhibits; work on related exhibits; telephone conference with Ms. Craigmile; work ▇▇▇▇▇▇▇▇▇▇r; send e-mails; | 10/22/13 | AJS | 7.50 |
| Attend meeting with AJShaheen ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇research ▇▇▇ | 10/22/13 | KMJ | 0.80 |
| Assist ▇▇▇▇▇▇▇▇r; work on trial exhibits and list; | 10/22/13 | KPB | 5.80 |
| Telephone conference with Mr. Korenblat; telephone conference with Ms. Craigmile and Mr. Bennington; work on exhibits ▇▇▇▇▇▇▇▇▇▇, conference with Mr. Korenblat, Ms. Thonen and Ms. Levy; | 10/23/13 | AJS | 9.50 |
| Work on finalizing ▇▇▇▇▇▇▇▇▇trial exhibits; | 10/23/13 | KPB | 4.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1272155 |
|---|---|---|
| | H&H Ref. No. | 2094034 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with KPBell███████████████████ review ████; work ███████████████████ | 10/24/13 | AJS | 1.60 |
| Work on preparing all trial exhibits; organize documents from supplemental production; update log documents produced; | 10/24/13 | KPB | 3.00 |
| Telephone conferences with Mr. Korenblat; send e-mails; work on exhibits; | 10/25/13 | AJS | 1.60 |
| Organize documents████████████████████████ █████████████); work on exhibits; gather documents ████████████████████████ ███████ | 10/25/13 | KPB | 4.00 |
| Conference with Mr. Korenblat and Ms. Thonen; attend meeting at Mr. Bennington's office; send e-mail; | 10/28/13 | AJS | 3.50 |
| Work on organizing all trial exhibits; forward documents to expert; work on database; | 10/28/13 | KPB | 3.80 |
| Telephone conference with Mr. Bennington; telephone conference with Mr. Korenblat; send e-mails; listen to voice mails; | 10/29/13 | AJS | 1.80 |
| Work on documents█████████████████████ forward documents to expert; work on exhibits and updating exhibit list; update log of produced documents; update case calendar; | 10/29/13 | KPB | 6.10 |
| Telephone conference with Mr. Korenblat; telephone conferences with Mr. Bennington; telephone conference with Mr. Ewing; prepare for pretrial conference at Suncor; attend hearing; work with CAChrisman███████████ | 10/30/13 | AJS | 7.30 |
| Meet with AJShaheen██████████████████████ ███████ | 10/30/13 | CAC | 0.30 |
| Attend pretrial conference; work on trial exhibits; | 10/30/13 | KPB | 3.00 |
| Telephone conference with Mr. Schulman; send e-mails; telephone conference with Mr. Bennington and Ms. Craigmile; work on stipulations; | 10/31/13 | AJS | 3.80 |
| Review████████████████████████████████; work on exhibits; | 10/31/13 | KPB | 3.00 |

| | **Total Current Fees:** | **$95,108.50** |
|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1272155 |
|---|---|---|
| | H&H Ref. No. | 2094034 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 116.50 | 22,717.50 |
| KMJeffrey | 5353 | 290.00 | 19.20 | 5,568.00 |
| AJShaheen | 5396 | 505.00 | 132.10 | 66,710.50 |
| CAChrisman | 5432 | 375.00 | 0.30 | 112.50 |
| | | | **268.10** | **$95,108.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520191529989 | 10/03/13 | 14.85 |
| Computerized Research:  Westlaw | 10/08/13 | 0.00 |
| Computerized Research:  Westlaw | 10/08/13 | 0.00 |
| Computerized Research:  Westlaw | 10/08/13 | 0.00 |
| Computerized Research:  Westlaw | 10/08/13 | 0.00 |
| Computerized Research:  Westlaw | 10/09/13 | 0.00 |
| Computerized Research:  Westlaw | 10/09/13 | 0.00 |
| Computerized Research:  Westlaw | 10/09/13 | 0.00 |
| Computerized Research:  Westlaw | 10/09/13 | 0.00 |
| Outside Fees:  VENDOR: Office Depot, Inc; INVOICE#: 667848340001; DATE: 10/11/2013; Binders (4) | 10/11/13 | 35.73 |
| Computerized Research:  Westlaw | 10/11/13 | 0.00 |
| Computerized Research:  Westlaw | 10/11/13 | 0.00 |
| Computerized Research:  Westlaw | 10/16/13 | 0.00 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HH3G102813; DATE: 10/28/2013; Lunch | 10/28/13 | 29.13 |
| Walking Messenger | | 18.00 |
| Pacer Quarterly Charges | | 0.00 |
| **Total Current Disbursements:** | | **$97.71** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1272155<br>2094034 |
|---|---|---|

## Outstanding Invoices as of 11/14/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1264297 | 10/07/13 | 64,000.20 | 0.00 | 64,000.20 |
| | | **Total Outstanding Balance:** | | **$64,000.20** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## November 14, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.    1272155<br>H&H Ref. No.   2094034<br>Client No.     49776<br>Attorney:      AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$95,108.50** |
| **Less discount on current fees** | **$-9,510.85** |
| **Current fees less discount** | **$85,597.65** |
| **Current disbursements** | **$97.71** |
| **Current charges this invoice** | **$85,695.36** |
| **Total outstanding invoices** | **$64,000.20** |
| **Total current charges plus outstanding balance** | **$149,695.56** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## December 10, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1277659<br>H&H Ref. No.  2107418<br>Client No.     49776<br>Attorney:      AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| Current fees | $47,498.50 |
| Less discount on current fees | $-4,749.85 |
| Current fees less discount | $42,748.65 |
| Current disbursements | $92.00 |
| Current charges this invoice | $42,840.65 |
| Total outstanding invoices | $149,695.56 |
| Total current charges plus outstanding balance | $192,536.21 |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1277659 |
| | H&H Ref. No. | 2107418 |

For professional services rendered through November 30, 2013

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
| --- | --- | --- | --- |
| Work ██████████████████████████ ██████ work on trial exhibits; work on documents █████; | 11/01/13 | KPB | 3.50 |
| Telephone conference with Dr. Schulman; work on stipulation; conference with Mr. Bennington and Ms. Craigmile; telephone conferences with Mr. Korenblat; send e-mail; | 11/04/13 | AJS | 2.30 |
| Work on changes for pretrial order and organize trial exhibits; | 11/04/13 | KPB | 2.00 |
| Send e-mails; work with KPBell on TAC; telephone conference with Mr. Korenblat, Ms. Levy and Dr. Schulman; work on stipulation; telephone conference with Dr. Schulman; | 11/05/13 | AJS | 1.80 |
| Conduct search ████████████████████████ ██████, work on stipulations for pretrial order; | 11/05/13 | KPB | 2.10 |
| Review ██████ work on stipulation; review ███████ ███████, telephone conference with Mr. McCormick; telephone conference with Mr. Korenblat; | 11/07/13 | AJS | 2.40 |
| Work on trial exhibits; work on stipulations for pretrial order; work ████████████████████ | 11/07/13 | KPB | 3.80 |
| Telephone conference with Dr. Schulman; send e-mails; review and revise stipulation; begin review ██████ | 11/08/13 | AJS | 7.30 |
| Work on identifying trial exhibits; work on document and database issues; review database ███████████ ███████████; work ████████████████████, review █████████████ | 11/08/13 | KPB | 7.10 |
| Review ████████████████, revise stipulation; send e-mails; conference with Mr. Bennington and others; telephone conference with Dr. Schulman; continue review ████ ████████████ | 11/11/13 | AJS | 8.20 |
| Telephone conferences with Ms. Craigmile; send e-mails; review ████████; telephone conference with Mr. McCormick; work with KPBell ████████████████ ████████ review stipulations; | 11/12/13 | AJS | 7.10 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1277659 |
| | H&H Ref. No. | 2107418 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ██████████████████████████████; research ████████ | 11/12/13 | KMJ | 2.90 |
| Work on trial exhibits and updated pretrial order; work ███████████████████████████████████████████████ | 11/12/13 | KPB | 3.10 |
| Work ██████████████████; telephone conference with Dr. Schulman, Mr. Korenblat and Ms. Levy; telephone conference with Mr. Korenblat; telephone conference with Dr. Schulman; work with KMJeffrey ███████████████; | 11/13/13 | AJS | 6.80 |
| Research ██████████████████████████████; attend meeting with AJShaheen ████████████ | 11/13/13 | KMJ | 4.70 |
| Telephone conferences with Dr. Schulman; telephone conference with Mr. Korenblat; telephone conference with Mr. Korenblat and Ms. Levy; revise stipulations; work ██████████████████; telephone conference with Mr. Bennington; send e-mails; telephone conference with Mr. Ewing; | 11/14/13 | AJS | 6.20 |
| Work ███████████████████; conference with Mr. Bennington and Ms. Criagmile; telephone conferences with Mr. Korenblat; work ███████████████████ | 11/15/13 | AJS | 5.90 |
| Work ██████████████; work on trial exhibits; | 11/15/13 | KPB | 2.50 |
| Telephone conferences with Dr. Schulman; telephone conference with Mr. Korenblat; work on stipulations; telephone conference with Mr. Bennington; work ██████████████ | 11/18/13 | AJS | 8.40 |
| Research █████████████████████ | 11/18/13 | KMJ | 2.10 |
| Work ████████████████, exhibit list and exhibits; work ██████████████████████████ | 11/18/13 | KPB | 2.50 |
| Send e-mails; work ████████████████████; telephone conference with Mr. Bennington; telephone conference with Mr. Korenblat; work with KPBell ████████████ telephone conference with Mr. Bennington and Ms. Craigmile; | 11/19/13 | AJS | 7.80 |
| Research ████████████████████████ | 11/19/13 | KMJ | 3.50 |
| Work ████████████████████s; work ████████████████████████████ | 11/19/13 | KPB | 5.10 |

Page 3

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1277659 |
|---|---|---|
| | H&H Ref. No. | 2107418 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conferences with Dr. Schulman; work on stipulations ████████████████ send e-mails; telephone conferences with Ms. Craigmile; telephone conferences with Mr. Korenblat; work with KMJeffrey ███████████████ ████████ attend court hearing; | 11/20/13 | AJS | 5.90 |
| Research ████████████████; attend meeting with AJShaheen ████████████ | 11/20/13 | KMJ | 0.50 |
| Finalize document for filing with Court before pretrial conference; attend final pretrial conference; | 11/20/13 | KPB | 3.40 |
| Telephone conferences with Mr. Bennington; review and respond to e-mail; telephone conference with Mr. Korenblat; | 11/21/13 | AJS | 0.30 |
| Update case calendar; work on trial exhibits; | 11/21/13 | KPB | 1.80 |
| Telephone conference with Mr. Ewing; | 11/22/13 | AJS | 0.70 |
| Update case calendar; work on database issues with exhibits; | 11/22/13 | KPB | 1.40 |
| Work ████████████; | 11/26/13 | AJS | 0.30 |
| **Total Current Fees:** | | | **$47,498.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 38.30 | 7,468.50 |
| KMJeffrey | 5353 | 290.00 | 13.70 | 3,973.00 |
| AJShaheen | 5396 | 505.00 | 71.40 | 36,057.00 |
| | | | **123.40** | **$47,498.50** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Outside Fees: VENDOR: Therese Lindblom, CSR, RMR, CRR; INVOICE#: 20130045; DATE: 11/4/2013 - Final Pretrial Conference Transcript | 11/04/13 | 92.00 |
| Computerized Research: Westlaw | 11/12/13 | 0.00 |
| Computerized Research: Westlaw | 11/12/13 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1277659<br>2107418 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research: Westlaw | 11/12/13 | 0.00 |
| Computerized Research: Westlaw | 11/13/13 | 0.00 |
| Computerized Research: Westlaw | 11/13/13 | 0.00 |
| Computerized Research: Westlaw | 11/13/13 | 0.00 |
| Computerized Research: Westlaw | 11/18/13 | 0.00 |
| Computerized Research: Westlaw | 11/18/13 | 0.00 |
| Computerized Research: Westlaw | 11/19/13 | 0.00 |
| Computerized Research: Westlaw | 11/19/13 | 0.00 |
| Computerized Research: Westlaw | 11/20/13 | 0.00 |
| **Total Current Disbursements:** | | **$92.00** |

## Outstanding Invoices as of 12/10/13

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1264297 | 10/07/13 | 64,000.20 | 0.00 | 64,000.20 |
| 1272155 | 11/14/13 | 85,695.36 | 0.00 | 85,695.36 |
| | | **Total Outstanding Balance:** | | **$149,695.56** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## December 10, 2013

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1277659<br>H&H Ref. No.  2107418<br>Client No.  49776<br>Attorney:  AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | $47,498.50 |
| **Less discount on current fees** | $-4,749.85 |
| **Current fees less discount** | $42,748.65 |
| **Current disbursements** | $92.00 |
| **Current charges this invoice** | $42,840.65 |
| **Total outstanding invoices** | $149,695.56 |
| **Total current charges plus outstanding balance** | $192,536.21 |

Due On Receipt

Please return this page with your remittance.