# EXHIBIT 1
# Part 4

E

X

H

I

B

I

T


1

Part 4

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER<br>DENVER TECH CENTER<br>COLORADO SPRINGS<br>ASPEN * BILLINGS<br>BOISE * CHEYENNE | PLEASE REMIT TO:<br>P. O. BOX 17283<br>DENVER, CO 80217-0283<br>TELEPHONE (303) 295-8000<br>FACSIMILE (303) 295-8261 | JACKSON HOLE<br>LAS VEGAS * SANTA FE<br>CARSON CITY * RENO<br>SALT LAKE CITY<br>WASHINGTON D.C. |

## January 10, 2014

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1283184<br>2119191<br>49776<br>AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$9,627.50** |
| **Less discount on current fees** | **$-962.75** |
| **Current fees less discount** | **$8,664.75** |
| **Current charges this invoice** | **$8,664.75** |
| **Total outstanding invoices** | **$128,536.01** |
| **Total current charges plus outstanding balance** | **$137,200.76** |

Thank you for your prompt payment. Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1283184 |
| | H&H Ref. No. | 2119191 |

For professional services rendered through December 31, 2013

## **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Send and respond to e-mails; | 12/02/13 | AJS | 0.10 |
| Work on organizing trial exhibits; | 12/02/13 | KPB | 1.80 |
| Work on trial exhibits; | 12/03/13 | KPB | 1.50 |
| Update case calendar; work on database matters; work on organizing trial exhibits; | 12/04/13 | KPB | 2.80 |
| Review and respond to e-mail; telephone conference with Mr. Bennington; | 12/05/13 | AJS | 0.20 |
| Work on document and database issues; work on trial exhibits; | 12/05/13 | KPB | 2.40 |
| Work on organizing documents for trial; work on trial exhibits; | 12/06/13 | KPB | 2.00 |
| Telephone conferences with Mr. Korenblat; work with SCSpiecker███████████ | 12/09/13 | AJS | 0.50 |
| Work ███████████████████, work on trial exhibits; | 12/09/13 | KPB | 2.00 |
| Work on trial exhibits and database matters; | 12/10/13 | KPB | 2.00 |
| Work on trial exhibits and witness notebooks; | 12/11/13 | KPB | 3.10 |
| Work on trial exhibits and witness notebooks; | 12/12/13 | KPB | 2.20 |
| Review e-mails; telephone conference with Mr. Bennington; | 12/13/13 | AJS | 0.20 |
| Work on trial exhibits; | 12/13/13 | KPB | 2.00 |
| Review███████████; telephone conference with Mr. Bennington; work █████████████████; telephone conference with Mr. Ewing; | 12/16/13 | AJS | 0.50 |
| Work ███████████████████; update case calendar; work on updating database with exhibits; | 12/16/13 | KPB | 3.40 |
| Telephone conference with Mr. Bennington and Ms. Craigmile regarding exhibits; | 12/17/13 | AJS | 0.40 |
| Work on exhibits and witness notebooks; | 12/17/13 | KPB | 2.20 |
| Work on trial exhibits; | 12/18/13 | KPB | 2.80 |
| Review files for documents for witness notebooks; | 12/20/13 | KPB | 1.50 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1283184<br>2119191 |
|---|---|---|

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on trial exhibits and witness notebooks; | 12/23/13 | KPB | 2.00 |
| Begin review ████████████████; | 12/30/13 | AJS | 2.80 |
| Work on exhibits and update exhibit list; | 12/30/13 | KPB | 2.00 |
| Gather █████████████████████; | 12/31/13 | KPB | 1.50 |
| **Total Current Fees:** | | | **$9,627.50** |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 195.00 | 37.20 | 7,254.00 |
| AJShaheen | 5396 | 505.00 | 4.70 | 2,373.50 |
| | | | **41.90** | **$9,627.50** |

## Outstanding Invoices as of 01/09/14

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1272155 | 11/14/13 | 85,695.36 | 0.00 | 85,695.36 |
| 1277659 | 12/10/13 | 42,840.65 | 0.00 | 42,840.65 |
| | | **Total Outstanding Balance:** | | **$128,536.01** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## January 10, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO 80202 | Invoice No.     1283184<br>H&H Ref. No.   2119191<br>Client No.        49776<br>Attorney:        AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$9,627.50** |
| **Less discount on current fees** | **$-962.75** |
| **Current fees less discount** | **$8,664.75** |
| **Current charges this invoice** | **$8,664.75** |
| **Total outstanding invoices** | **$128,536.01** |
| **Total current charges plus outstanding balance** | **$137,200.76** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## February 20, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.    1291822<br>H&H Ref. No.   2133144<br>Client No.     49776<br>Attorney:       AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$111,430.00** |
| **Less discount on current fees** | **$-11,143.00** |
| **Current fees less discount** | **$100,287.00** |
| **Current charges this invoice** | **$100,287.00** |
| **Total outstanding invoices** | **$137,200.76** |
| **Total current charges plus outstanding balance** | **$237,487.76** |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2014.*

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1291822 |
|---|---|---|
|  | H&H Ref. No. | 2133144 |

For professional services rendered through January 31, 2014

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work on organizing and reviewing trial exhibits; | 01/02/14 | KPB | 3.10 |
| Work on trial exhibits and update exhibit list; | 01/03/14 | KPB | 3.10 |
| Send e-mails and respond to e-mails; work ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 01/06/14 | AJS | 3.00 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮y ▮▮▮▮▮▮▮▮; | 01/06/14 | KMJ | 0.10 |
| Telephone conference with Mr. Korenblat; send e-mail; review e-mails; telephone conference with Mr. Bennington; continue review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 01/07/14 | AJS | 8.80 |
| Review ▮▮▮▮▮▮, work on exhibits and update list; | 01/07/14 | KPB | 2.00 |
| Review and respond to e-mails; work ▮▮▮▮▮▮▮▮▮▮▮▮▮s ▮▮es; | 01/08/14 | AJS | 4.90 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮▮▮f ▮▮▮▮▮▮▮; | 01/08/14 | KPB | 4.10 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; | 01/09/14 | AJS | 8.00 |
| Attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review prior research; additional research ▮▮▮▮▮ begin draft ▮▮▮▮▮▮▮ | 01/09/14 | KMJ | 4.40 |
| Work ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮s; | 01/09/14 | KPB | 3.80 |
| Work ▮▮▮▮▮▮▮▮▮▮; prepare for meeting with Mr. Korenblat; conference with Mr. Korenblat; work with KMJeffrey ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; work with CAChrisman ▮▮▮▮▮▮▮▮▮; | 01/10/14 | AJS | 8.60 |
| Meet with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ work ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮; | 01/10/14 | CAC | 1.80 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; attend meeting with AJShaheen ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; additional research ▮▮▮▮▮▮▮▮▮▮▮▮▮; continue drafting ▮▮▮▮▮▮▮▮▮ attend meeting with AJShaheen ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 01/10/14 | KMJ | 6.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1291822 |
| | H&H Ref. No. | 2133144 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ███████████████████████████████ts; work on ████████████████████████ | 01/10/14 | KPB | 3.10 |
| Work ████████████████████████ | 01/11/14 | AJS | 2.50 |
| Continue working ████████████████████; | 01/11/14 | CAC | 2.30 |
| Work with CAChrisman███████████████, work with KMJeffrey ████████████████████"; work ████ ██████████████████ work ████; review ███████████ | 01/13/14 | AJS | 6.60 |
| Prepare ████████████████████ | 01/13/14 | CAC | 4.40 |
| Attend meeting with AJShaheen████████████████████ ██████████████████████████████ | 01/13/14 | KMJ | 0.30 |
| Work ███████████████████████████; update case calendar; work on exhibits and witness notebooks; | 01/13/14 | KPB | 5.50 |
| Locate ████████████████████ | 01/13/14 | RGN | 1.50 |
| Telephone conference with Dr. Schulman; telephone conference with Mr. Ewing; telephone conference with Mr. Korenblat; send e-mails; attend court; work with CAChrisman ████████████████ | 01/14/14 | AJS | 5.50 |
| Continue working ████████████████ prepare ████████████ ████████████████and work with AJShaheen████████████ | 01/14/14 | CAC | 5.50 |
| Work████████████████████████████ work on witness notebooks and exhibits; | 01/14/14 | KPB | 5.10 |
| Prepare ████████████████████████████████████ | 01/15/14 | CAC | 5.80 |
| Work ████████████████████████████; work████ ██████████████ | 01/15/14 | KPB | 5.00 |
| Work████████████████████████████; work████████████ ████████ | 01/16/14 | AJS | 3.70 |
| Continue ████████████████████████████ ████████████████████████████████ ████████████████████ | 01/16/14 | CAC | 2.10 |
| Work with AJShaheen████████████████████████████ | 01/17/14 | CAC | 0.30 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1291822 |
|---|---|---|
| | H&H Ref. No. | 2133144 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conference with Dr. Schulman; telephone conference with Mr. Korenblat; telephone conference with Mr. Monts; work ▬▬▬▬; work with KMJeffrey ▬▬▬▬; send e-mail and telephone conference with Mr. Ewing; | 01/17/14 | AJS | 6.00 |
| Attend meeting with AJShaheen ▬▬▬▬ | 01/17/14 | KMJ | 0.30 |
| Work ▬▬▬▬; work ▬▬▬▬; work on trial exhibits; | 01/17/14 | KPB | 5.80 |
| Work ▬▬▬▬; | 01/20/14 | AJS | 8.10 |
| Continue working ▬▬▬▬ | 01/20/14 | CAC | 3.10 |
| Send and respond to e-mails; work ▬▬▬; telephone conference with Mr. Bennington; | 01/21/14 | AJS | 5.40 |
| Draft ▬▬▬▬; | 01/21/14 | CAC | 0.80 |
| Work ▬▬▬▬; | 01/21/14 | KPB | 1.80 |
| Telephone conference with Mr. Korenblat; telephone conference with Mr. Schulman; telephone conference with Mr. Bennington; work ▬▬▬▬ work with KMJeffrey ▬▬▬▬ | 01/22/14 | AJS | 7.50 |
| Organize ▬▬▬▬; attend meeting with AJShaheen ▬▬▬▬ | 01/22/14 | KMJ | 1.50 |
| Work on witness notebooks and trial exhibits; work on document matters in database; update case calendar; | 01/22/14 | KPB | 4.30 |
| Telephone conferences with Dr. Schulman; telephone conferences with Mr. Korenblat; telephone conferences with Mr. Bennington; work ▬▬▬work ▬▬▬▬; review ▬▬▬▬; telephone conference with Mr. Ewing; send e-mails; | 01/23/14 | AJS | 9.80 |
| Review ▬▬▬▬; | 01/23/14 | KMJ | 4.70 |
| Review ▬▬, work ▬▬▬▬; | 01/23/14 | KPB | 4.80 |
| Draft ▬▬▬▬; send e-mails; | 01/24/14 | AJS | 1.40 |
| Continue reviewing and researching ▬▬▬▬; continue drafting ▬▬▬▬ | 01/24/14 | KMJ | 5.20 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1291822 |
|---|---|---|
| | H&H Ref. No. | 2133144 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ▓▓▓▓▓▓▓▓▓▓▓▓; update case calendar; work ▓▓▓▓▓▓▓ | 01/24/14 | KPB | 4.80 |
| Work ▓▓▓▓▓▓▓▓, perform miscellaneous trial matters; | 01/25/14 | AJS | 3.60 |
| Work ▓▓▓▓▓▓▓; | 01/26/14 | AJS | 4.50 |
| Telephone conference with Mr. Monts; work ▓▓▓▓▓▓▓ send and respond to e-mails; work with KMJeffrey ▓▓▓ work with CAChrisman ▓▓▓▓▓; work with KPBell | 01/27/14 | AJS | 8.80 |
| Meet with AJShaheen ▓▓▓▓▓▓▓▓▓▓▓▓ revise ▓▓▓▓ | 01/27/14 | CAC | 1.40 |
| Finalize research ▓▓▓▓▓▓▓▓▓▓▓▓y ▓▓▓▓ | 01/27/14 | KMJ | 4.80 |
| Work ▓▓▓▓▓▓▓▓▓▓▓ work ▓▓▓▓▓ | 01/27/14 | KPB | 6.10 |
| Work with KMJeffrey ▓▓▓▓▓ telephone conference with Dr. Schulman; work on expert issues; work ▓▓ review e-mails; | 01/28/14 | AJS | 7.40 |
| Attend meeting with AJShaheen ▓▓▓▓▓▓▓▓▓; | 01/28/14 | KMJ | 0.40 |
| Work on trial exhibits; work with plaintiffs' counsel on exhibits; work ▓▓▓▓▓▓▓; | 01/28/14 | KPB | 6.00 |
| Work ▓▓▓▓ work ▓▓▓▓▓, work on ▓▓▓▓▓ | 01/29/14 | AJS | 9.20 |
| Work ▓▓▓▓▓▓; | 01/30/14 | AJS | 10.60 |
| Work on trial preparation of Steve Moss; work on exhibits and witness documents; work ▓▓▓▓▓ | 01/30/14 | KPB | 6.10 |
| Work with KMJeffrey ▓▓▓; telephone conference with Mr. Ewing; work with SCSpiecker ▓▓▓▓ ▓▓▓▓▓▓▓; work ▓▓▓▓; telephone conference with Mr. McCormick; work on exhibits; | 01/31/14 | AJS | 10.00 |
| Work on gathering material for Steve Moss; review ▓▓ ▓▓▓▓▓▓; work on exhibits; | 01/31/14 | KPB | 5.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1291822 |
|---|---|---|
| | H&H Ref. No. | 2133144 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ████████████████████ ██████████████████████████ ████████████████; conduct telephone conference with AJShaheen █████ ██████████████████████████ ███████████████████████, | 01/31/14 | SCS | 1.40 |

| | **Total Current Fees:** | **$111,430.00** |
|---|---|---|

### Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| SCSpiecker | 1175 | 385.00 | 1.40 | 539.00 |
| KPBell | 1805 | 200.00 | 79.50 | 15,900.00 |
| RGNelson | 2022 | 155.00 | 1.50 | 232.50 |
| KMJeffrey | 5353 | 295.00 | 28.30 | 8,348.50 |
| AJShaheen | 5396 | 525.00 | 143.90 | 75,547.50 |
| CAChrisman | 5432 | 395.00 | 27.50 | 10,862.50 |
| | | | **282.10** | **$111,430.00** |

### Outstanding Invoices as of 02/20/14

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1272155 | 11/14/13 | 85,695.36 | 0.00 | 85,695.36 |
| 1277659 | 12/10/13 | 42,840.65 | 0.00 | 42,840.65 |
| 1283184 | 01/10/14 | 8,664.75 | 0.00 | 8,664.75 |
| | | | **Total Outstanding Balance:** | **$137,200.76** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | **P. O. BOX 17283** | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | **DENVER, CO 80217-0283** | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | **TELEPHONE (303) 295-8000** | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | **FACSIMILE (303) 295-8261** | **WASHINGTON D.C.** |

## February 20, 2014

| | | | |
|---|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1291822<br>2133144<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$111,430.00** |
| **Less discount on current fees** | **$-11,143.00** |
| **Current fees less discount** | **$100,287.00** |
| **Current charges this invoice** | **$100,287.00** |
| **Total outstanding invoices** | **$137,200.76** |
| **Total current charges plus outstanding balance** | **$237,487.76** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
|---|---|---|
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## March 18, 2014

| | |
|---|---|
| Suncor Energy USA | Invoice No.      1298011 |
| Michael E. Korenblat, Esq. | H&H Ref. No.   2146254 |
| 717 17th Street, Suite 2900 | Client No.       49776 |
| Denver, CO  80202 | Attorney:        AJShaheen |

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$193,425.00** |
| **Less discount on current fees** | **$-19,342.50** |
| **Current fees less discount** | **$174,082.50** |
| **Current disbursements** | **$447.03** |
| **Current charges this invoice** | **$174,529.53** |
| **Total outstanding invoices** | **$100,287.00** |
| **Total current charges plus outstanding balance** | **$274,816.53** |

*This invoice may reflect changes to our billing rates that took effect on January 1, 2014.*

·

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1298011<br>2146254 |
|---|---|---|

For professional services rendered through February 28, 2014

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ███████ exhibits; | 02/01/14 | AJS | 4.00 |
| Work on exhibits ████████, telephone conference with Mr. Korenblat; review █████; | 02/02/14 | AJS | 4.10 |
| Prepare for Mr. Moss; work with Mr. Moss; prepare for Mr. Moss on Tuesday; | 02/03/14 | AJS | 11.80 |
| Work ██████████ | 02/03/14 | CAC | 3.30 |
| Assist in witness preparation for Mr. Moss; work on trial preparation and exhibits; | 02/03/14 | KPB | 4.80 |
| Prepare for meeting with Mr. Moss; conference with Mr. Moss; | 02/04/14 | AJS | 11.80 |
| Work on trial preparation and exhibits; assist in Moss trial preparation; conduct ███████████ | 02/04/14 | KPB | 5.50 |
| Prepare for and work with Mr. Moss; telephone conference with Mr. Korenblat; review ███████; send e-mail; | 02/05/14 | AJS | 13.50 |
| Update AJShaheen ███████████, research ███████ ████████████████; | 02/05/14 | KMJ | 2.30 |
| Assist with Mr. Moss trial preparation; review database ██ ████; work on exhibits; | 02/05/14 | KPB | 4.80 |
| Telephone conference with Mr. Korenblat; work with Mr. Moss on trial preparation; work with SCSpiecker ████ ████ review e-mails ████; | 02/06/14 | AJS | 12.80 |
| Research ██████████████████████████ ████████████████████████ █████████████████████; | 02/06/14 | KMJ | 7.60 |
| Assist with Mr. Moss trial preparation; work on database searches ███████; work on exhibits and trial preparation; | 02/06/14 | KPB | 5.80 |
| Conduct witness preparation session with AJShaheen and Mr. Moss; | 02/06/14 | SCS | 4.40 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1298011 |
| | H&H Ref. No. | 2146254 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Telephone conferences with Mr. Korenblat; telephone conference with Dr. Schulman; telephone conference with Mr. McCormick; work with KMJeffrey ███████████; work with KPBell on exhibits; prepare Mr. Moss; review KMJeffrey's filing; | 02/07/14 | AJS | 11.40 |
| Search ██████████████████████████ ████████████████████ | 02/07/14 | KMJ | 1.60 |
| Assist with trial preparation of Mr. Moss; review database ███████████████████; work on trial exhibits; | 02/07/14 | KPB | 4.80 |
| Work ████████████ | 02/08/14 | AJS | 6.00 |
| █████████████████████████████ ████████████ | 02/09/14 | AJS | 6.50 |
| Telephone conference with Mr. Monts; work with KMJeffrey ████████████████; send e-mails; work ████████████; telephone conference with Mr. Bennington; | 02/10/14 | AJS | 10.80 |
| Attend meeting with AJShaheen ██████████████ ███████; review █████████████; | 02/10/14 | KMJ | 0.70 |
| Work on trial and witness preparation; work on exhibits; locate ████████████; | 02/10/14 | KPB | 5.10 |
| Review ████████████████████████ ███████████████████ send █████ to AJShaheen; | 02/10/14 | SCS | 0.40 |
| Telephone conference with Mr. Ewing; work ██████████ █████ send e-mails; review █████████; telephone conference with Mr. Korenblat; work with KMJeffrey██████████████; | 02/11/14 | AJS | 8.20 |
| Continue working ███████████████████████ ████; | 02/11/14 | KMJ | 5.30 |
| Assist in trial preparation; | 02/11/14 | KPB | 1.50 |
| Revise ███████; work ███████████████; send e-mails; prepare for Mr. Ewing; | 02/12/14 | AJS | 10.60 |
| Cite check and finalize parties' joint response to motion by Dillon to restrict access to trade secrets at trial; search ██████████████████████████ | 02/12/14 | KPB | 2.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1298011 |
|---|---|---|
| | H&H Ref. No. | 2146254 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Conference with Mr. Ewing; prepare ██████, telephone conference with Mr. Bennington; review and revise ██████ work ████████████ | 02/13/14 | AJS | 11.70 |
| Forward ████████████████████t; work on exhibits and trial preparation; conduct searches ██ ████████████████████████ | 02/13/14 | KPB | 3.00 |
| Telephone conference with Mr. Bennington; revise ████████ send e-mails; prepare Mr. Ewing; work█████ ████████ | 02/14/14 | AJS | 10.00 |
| Finalize parties' joint response to Dillon's motion to restrict access at trial; work on database issues and document searches with practice support; review database ██████ ██████████ | 02/14/14 | KPB | 2.80 |
| Work████████████████████ start review████. ████████████████ | 02/15/14 | AJS | 6.60 |
| Work███████████; work█████████; work████ ███████; send e-mails; | 02/16/14 | AJS | 6.60 |
| Send e-mails; work██████████; work ███████; work ███████████████ll; work █████████telephone conference with Mr. Bennington; work with KPBell on exhibits; | 02/17/14 | AJS | 10.60 |
| Assist with trial and witness preparation; work on exhibits; | 02/17/14 | KPB | 6.10 |
| Work██████work with Mr. Monts██████████; work █████████telephone conference with Dr. Schulman; send e-mails; | 02/18/14 | AJS | 12.50 |
| Continue working ██████████████ | 02/18/14 | CAC | 6.80 |
| Assist ██████████████update exhibits; review ██████████ review database █████████████ ██████████ | 02/18/14 | KPB | 6.40 |
| Work with Mr. Monts█████, conference with Messrs. Korenblat and Monts; telephone conference with Mr. Bennington; work with KPBell on exhibits; | 02/19/14 | AJS | 10.20 |
| Review ██████████████ | 02/19/14 | CAC | 2.30 |
| Assist with trial and witness preparation; work on document and database issues; work on updating exhibit list; | 02/19/14 | KPB | 6.50 |
| Work with Mr. Monts on case; work with Mr. Monts and Dr. Schulman; work ██████████ | 02/20/14 | AJS | 11.20 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1298011<br>2146254 |
|---|---|---|

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meet with Mr. Korenblat, Ms. Thonen and others ▮▮▮ ▮▮▮▮ review ▮▮▮ | 02/20/14 | CAC | 2.70 |
| Update case calendar; assist with trial and witness preparation; update exhibits and exhibit list; | 02/20/14 | KPB | 6.10 |
| Work with Mr. Monts and Dr. Schulman; telephone conference with Dr. Griffin; conference with Mr. Korenblat; work ▮▮▮▮▮▮; | 02/21/14 | AJS | 8.00 |
| Continue working ▮▮▮▮▮▮▮▮; | 02/21/14 | CAC | 2.30 |
| Assist with trial and witness preparation; work on updating exhibits; work on document issues; update case calendar; | 02/21/14 | KPB | 5.80 |
| Telephone conference with Mr. Monts and Dr. Schulman; conference with Dr. Schulman; work ▮▮▮▮ | 02/22/14 | AJS | 6.60 |
| Work with Dr. Schulman ▮▮▮▮▮▮▮ | 02/23/14 | AJS | 6.00 |
| Work ▮▮▮▮▮▮ review ▮▮▮ | 02/23/14 | CAC | 4.70 |
| Work with Dr. Schulman; work with CAChrisman ▮▮▮, work with KPBell on exhibits; send e-mails; telephone conference with Mr. Ewing; work ▮▮▮▮▮ | 02/24/14 | AJS | 12.50 |
| Continue working ▮▮▮▮▮▮; meet with AJShaheen ▮▮▮▮ | 02/24/14 | CAC | 8.30 |
| Assist with trial and witness preparation; work on organizing and updating trial exhibits; work on demonstratives; | 02/24/14 | KPB | 7.10 |
| Work ▮▮▮▮▮; work ▮▮▮▮▮; work with KPBell on exhibits; work with CAChrisman ▮▮▮▮ send e-mails; respond to e-mails; | 02/25/14 | AJS | 10.60 |
| Continue working ▮▮▮▮▮▮; telephone conference with Mr. Schulman ▮▮▮; continue working ▮▮▮▮ | 02/25/14 | CAC | 6.70 |
| Review ▮▮▮▮▮▮▮ | 02/25/14 | KMJ | 0.20 |
| Work on trial preparation and exhibits; update exhibit list; | 02/25/14 | KPB | 6.20 |
| Continue preparing for trial; review ▮▮▮▮ ▮▮▮▮ work with Mr. Schulman ▮▮▮; | 02/26/14 | CAC | 7.20 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1298011 |
| | H&H Ref. No. | 2146254 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ⬛⬛⬛; work ⬛⬛⬛- ⬛⬛⬛; work with CAChrisman and Mr. Monts ⬛⬛⬛; work with KPBell on exhibits; | 02/26/14 | AJS | 10.50 |
| Assist with trial preparation; meet with attorneys and court staff regarding technology to be used at trial; work on organizing and updating exhibits; | 02/26/14 | KPB | 6.50 |
| Visit federal courtroom and test trial presentation laptop; design ⬛⬛⬛ | 02/26/14 | JMB | 2.50 |
| Work⬛⬛⬛; work with CAChrisman⬛⬛ ⬛⬛⬛; work with Mr. Monts on case; work with KPBell on exhibits; telephone conference with Mr. Bennington; telephone conference with Mr. Korenblat; conference with Mr. Monts and Dr. Schulman⬛⬛; | 02/27/14 | AJS | 12.00 |
| Continue working⬛⬛⬛; meet with Ms. Levy and Ms. Thonen ⬛⬛⬛work with Mr. Woodward ⬛⬛; revise⬛⬛; work⬛⬛ | 02/27/14 | CAC | 9.20 |
| Attend meeting with CAChrisman ⬛⬛⬛ ⬛⬛⬛ | 02/27/14 | KMJ | 0.20 |
| Work on trial preparation and exhibits; work on expert material and demonstratives; | 02/27/14 | KPB | 7.50 |
| Research ⬛⬛⬛ | 02/27/14 | DHS | 0.30 |
| Conference with Mr. Monts and Dr. Schulman; work⬛ ⬛⬛; | 02/28/14 | AJS | 8.50 |
| Continue working⬛⬛⬛ meet with graphics department ⬛⬛⬛, work ⬛⬛⬛ ⬛⬛; | 02/28/14 | CAC | 8.80 |
| Review⬛⬛⬛ ⬛⬛⬛ | 02/28/14 | KMJ | 2.20 |
| Assist ⬛⬛⬛, organize and update trial exhibits; work ⬛⬛⬛; | 02/28/14 | KPB | 6.10 |

**Total Current Fees:** $193,425.00

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1298011<br>2146254 |
|---|---|---|

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| JMBullinger | 1139 | 205.00 | 2.50 | 512.50 |
| SCSpiecker | 1175 | 385.00 | 4.80 | 1,848.00 |
| KPBell | 1805 | 200.00 | 105.20 | 21,040.00 |
| DHSenturia | 2084 | 155.00 | 0.30 | 46.50 |
| KMJeffrey | 5353 | 295.00 | 20.10 | 5,929.50 |
| AJShaheen | 5396 | 525.00 | 265.60 | 139,440.00 |
| CAChrisman | 5432 | 395.00 | 62.30 | 24,608.50 |
| | | | **460.80** | **$193,425.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  Lunch for AJShaheen and Steve Moss for trial preparation | 02/03/14 | 18.34 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HS020414; DATE: 2/4/2014  -  Lunch Meeting | 02/04/14 | 20.92 |
| Computerized Research:  Westlaw | 02/06/14 | 0.00 |
| Computerized Research:  Westlaw | 02/06/14 | 0.00 |
| Computerized Research:  Westlaw | 02/06/14 | 0.00 |
| Meals:  Breakfast with Steve Moss and AJShaheen | 02/07/14 | 11.29 |
| Meals:  Lunch for AJShaheen and Steve Moss for trial preparation | 02/07/14 | 18.33 |
| United Parcel Service:  COM. NEXT DAY AIR, "William Monts III", Hogan Lovells US LLP-DC, WASHINGTON, DC, 1Z8112520190280767 | 02/10/14 | 15.46 |
| Computerized Research:  Westlaw | 02/11/14 | 0.00 |
| Computerized Research:  Westlaw | 02/11/14 | 0.00 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11011384071510; DATE: 2/13/2014  -  Lunch | 02/13/14 | 24.17 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11011524071510; DATE: 2/14/2014  -  Lunch | 02/14/14 | 23.52 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1298011 |
|---|---|---|
| | H&H Ref. No. | 2146254 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11011884081510; DATE: 2/18/2014  -  Lunch Meeting | 02/18/14 | 20.52 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11012184081510; DATE: 2/19/2014  -  Lunch Meeting | 02/19/14 | 35.78 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2101; DATE: 2/20/2014  -  Lunch Meeting | 02/20/14 | 20.89 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HK022114; DATE: 2/21/2014  -  Lunch Meeting | 02/21/14 | 9.44 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HK22114; DATE: 2/21/2014  -  Lunch Meeting | 02/21/14 | 28.89 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11013044091510; DATE: 2/24/2014  -  Lunch Meeting | 02/24/14 | 22.42 |
| Meals:  Dinner for trial preparation:  AJShaheen, KPBell, Craig Schulman, Tripp Monts | 02/27/14 | 78.45 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2102; DATE: 2/28/2014 | 02/28/14 | 33.33 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2103; DATE: 2/28/2014 | 02/28/14 | 17.28 |
| Walking Messenger | | 48.00 |
| **Total Current Disbursements:** | | **$447.03** |

## Outstanding Invoices as of 03/18/14

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1291822 | 02/20/14 | 100,287.00 | 0.00 | 100,287.00 |
| | | **Total Outstanding Balance:** | | **$100,287.00** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

**ATTORNEYS AT LAW**

| | | |
|---|---|---|
| DENVER * BOULDER | PLEASE REMIT TO: | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## March 18, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.     1298011<br>H&H Ref. No.   2146254<br>Client No.       49776<br>Attorney:        AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$193,425.00** |
| **Less discount on current fees** | **$-19,342.50** |
| **Current fees less discount** | **$174,082.50** |
| **Current disbursements** | **$447.03** |
| **Current charges this invoice** | **$174,529.53** |
| **Total outstanding invoices** | **$100,287.00** |
| **Total current charges plus outstanding balance** | **$274,816.53** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER<br>DENVER TECH CENTER<br>COLORADO SPRINGS<br>ASPEN * BILLINGS<br>BOISE * CHEYENNE | PLEASE REMIT TO:<br>P. O. BOX 17283<br>DENVER, CO 80217-0283<br>TELEPHONE (303) 295-8000<br>FACSIMILE (303) 295-8261 | JACKSON HOLE<br>LAS VEGAS * SANTA FE<br>CARSON CITY * RENO<br>SALT LAKE CITY<br>WASHINGTON D.C. |

## April 10, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1303160<br>H&H Ref. No.    2160789<br>Client No.          49776<br>Attorney:           AJShaheen |

Send invoices via e-mail to mkorenblat@suncor.com

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$271,376.00** |
| **Less discount on current fees** | **$-27,137.60** |
| **Current fees less discount** | **$244,238.40** |
| **Current disbursements** | **$4,513.05** |
| **Current charges this invoice** | **$248,751.45** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

For professional services rendered through March 31, 2014

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work ████████████████████████ | 03/02/14 | AJS | 7.30 |
| Work with Mr. Monts on case; complete █████████ ███████████; work ███████████████; work on exhibits; work ███████████████; send e-mails; | 03/03/14 | AJS | 9.30 |
| Continue ████████████████████████; prepare ████████████████; work with graphics department████████████; | 03/03/14 | CAC | 8.60 |
| Research ████████████████████████; | 03/03/14 | KMJ | 3.80 |
| Work on trial and witness preparation; work on exhibits and demonstratives; | 03/03/14 | KPB | 6.50 |
| Work ████████████████████████████ ████████████████████████████ ████████████████████ | 03/03/14 | DEC | 10.00 |
| Send e-mails; prepare ███████████████████; conference with Mr. Moss; work with Dr. Schulman███ ███████████████████████; work with Mr. Monts on case; work on exhibits with KPBell; | 03/04/14 | AJS | 12.80 |
| Continue trial preparation; revise ███████████ review ████████████; | 03/04/14 | CAC | 9.30 |
| Continue researching ████████████████████ ████████████ attend meeting with CAChrisman ████████████; | 03/04/14 | KMJ | 4.90 |
| Work on trial and exhibit preparation; update exhibits and exhibit list; work on demonstratives; | 03/04/14 | KPB | 6.10 |
| Execute witness preparation session with Mr. Moss and AJShaheen; | 03/04/14 | SCS | 4.90 |
| Work █████████████████████████████████, ██████████████████████, export out to PowerPoint; | 03/04/14 | DEC | 3.50 |
| Work ███████████████; work with Mr. Moss; work with Mr. Moss and SCSpiecker; work with Dr. Schulman and Mr. Monts █████████; | 03/05/14 | AJS | 11.50 |

Page 2

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
| | H&H Ref. No. | 2160789 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with Mr. Moss ▨▨▨▨▨▨▨, continue working ▨▨▨▨▨; | 03/05/14 | CAC | 10.10 |
| Research ▨▨▨▨▨▨▨▨▨ to ▨▨▨▨▨▨▨; | 03/05/14 | KMJ | 1.70 |
| Work on updating exhibits and demonstratives; work on trial preparation; | 03/05/14 | KPB | 7.40 |
| Conduct witness preparation work with Mr. Moss and AJShaheen; | 03/05/14 | SCS | 4.30 |
| Telephone conference with Mr. Korenblat; work ▨▨▨▨; work with Mr. Moss; work with Dr. Schulman ▨▨▨▨▨; | 03/06/14 | AJS | 12.80 |
| Continue working ▨▨▨▨▨▨▨; work ▨▨▨; review and analyze ▨▨▨▨▨▨▨▨▨▨▨; | 03/06/14 | CAC | 8.40 |
| Review ▨▨▨▨▨▨▨▨▨ to ▨▨▨▨▨; | 03/06/14 | KMJ | 1.20 |
| Review ▨▨▨▨▨▨▨▨▨▨ attend meeting with CAChrisman ▨▨▨▨; | 03/06/14 | KMJ | 1.50 |
| Work on trial and witness preparation; update exhibits and demonstratives; | 03/06/14 | KPB | 7.40 |
| Execute continuation of witness preparation session with Mr. Moss and AJShaheen; | 03/06/14 | SCS | 4.80 |
| Work with Mr. Monts and Drs. Schulman and Griffin; work with Dr. Schulman and Mr. Monts ▨▨▨▨▨▨▨; respond to e-mails; work with KPBell on exhibits; | 03/07/14 | AJS | 14.30 |
| Work ▨▨▨▨▨▨▨, revise a ▨▨▨▨▨▨; work with KMJeffrey ▨▨▨▨▨; work ▨▨▨▨▨▨; | 03/07/14 | CAC | 8.80 |
| Assist CAChrisman ▨▨▨▨▨▨▨▨▨▨; | 03/07/14 | KMJ | 2.20 |
| Work on trial preparation; update exhibits; | 03/07/14 | KPB | 7.10 |
| Make changes ▨▨▨▨▨; export out to PowerPoint; | 03/07/14 | DEC | 1.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
| | H&H Ref. No. | 2160789 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Work with Dr. Griffin; work with Dr. Schulman and Mr. Monts ██████████; work with Dr. Schulman ██████████; | 03/08/14 | AJS | 9.40 |
| Continue working ██████████████ work ██████████ ██████████; | 03/08/14 | CAC | 6.20 |
| Work with CAChrisman ████████████████████████ ████████████ e-mail and review with CAChrisman; export out to PowerPoint; | 03/08/14 | DEC | 1.20 |
| Work with Mr. Monts and Dr. Schulman ██████████ ██████████; work with Mr. Monts ██████; prepare ██████████████; | 03/09/14 | AJS | 9.30 |
| Draft ██████████████████████; revise ██████ ██████████████████ provide to AJShaheen for review; | 03/09/14 | CAC | 4.60 |
| Work on trial exhibits and demonstratives; | 03/09/14 | KPB | 6.00 |
| Prepare ████████████████; meet with Ms. Carbone; work with Mr. Moss, SCSpiecker and CAChrisman; work ████████████; | 03/10/14 | AJS | 12.00 |
| Work ████████████; ████████- ████████████; meet with Mr. Monts ██████ ████████████, review ████████████████, analyze ████████████ ██████; | 03/10/14 | CAC | 9.40 |
| Work on trial and exhibit preparation; finalize demonstratives; | 03/10/14 | KPB | 8.20 |
| Conduct witness preparation sessions with Mr. Moss and Ms. Carbone with CAChrisman and AJShaheen; | 03/10/14 | SCS | 4.30 |
| ████████████████████████; | 03/10/14 | JMB | 0.50 |
| ██████████████████; export and add to new PowerPoint and print; | 03/10/14 | DEC | 1.20 |
| Work ████████ work with Mr. Moss and SCSpiecker; work on case generally; work ████████████; send e-mails; work with KPBell on exhibits; | 03/11/14 | AJS | 12.30 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Meet with Ms. Thonen to prepare for trial testimony; review ██████████████████████████████, revise ████████████████████████████████████████ review ██████████████████████████████████ ██████████████████████████ revise ██████████ ██████ | 03/11/14 | CAC | 8.30 |
| Work on trial preparation and updating of exhibits and demonstratives; | 03/11/14 | KPB | 8.10 |
| Conduct continued witness preparation session with Mr. Moss and AJShaheen; | 03/11/14 | SCS | 4.40 |
| Attend meeting with trial team and support; work ████████ ██████ work with Mr. Moss; work ████████████████████ ████████████████s; work with CAChrisman ████████████ | 03/12/14 | AJS | 12.60 |
| Continue preparing for trial; work ████████████████████ ████████ revise ██████████████; | 03/12/14 | CAC | 8.60 |
| Attend trial preparation meeting; meet with CAChrisman ███████████████████████████████████r; research ████████████; | 03/12/14 | KMJ | 7.40 |
| Work on trial and exhibit preparation; | 03/12/14 | KPB | 8.10 |
| Conduct ███████████████████████████████████████ | 03/12/14 | SCS | 2.70 |
| Meet with AJShaheen, CAChrisman, KPBell, KMJeffrey, JMBullinger and Mr. Monts ████████████████████████ s██████ make changes████████████████████ | 03/12/14 | DEC | 0.80 |
| Attend meeting to discuss status of exhibits, witnesses, and preparation for trial;██████████████████████████ ██████████████████; | 03/12/14 | JMB | 2.00 |
| Work █████████████████████████; work with Ms. Thonen; work with SCSpiecker ████████████; work ████████████████; telephone conference with Mr. Ewing; work on Griffin; work ██████████, send e-mails; | 03/13/14 | AJS | 12.50 |
| Meet with AJShaheen and trial team █████████████████ ██████████, work with AJShaheen and Mr. Monts ████████ ██████████████; revise ████████████████████████ ████████; meet with Ms. Thonen ████████████████████; revise ██████████████████████████; | 03/13/14 | CAC | 9.80 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

## **Itemized Fees**

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Continue researching ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review ▓▓▓▓▓▓▓▓▓▓▓▓▓ with CAChrisman; begin draft ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; | 03/13/14 | KMJ | 9.00 |
| Assist with trial and witness preparation; work on updating exhibits and demonstratives; | 03/13/14 | KPB | 10.00 |
| Conduct witness preparation of Ms. Thonen; meet with AJShaheen ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; | 03/13/14 | SCS | 1.90 |
| Set up ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ to visually present at trial; convert ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ for CAChrisman; | 03/13/14 | JMB | 1.00 |
| Work ▓▓▓▓▓▓▓ work on exhibits; telephone conference with Mr. Bennington; work with Mr. Moss; conference with Mr. Korenblat; | 03/14/14 | AJS | 11.30 |
| Continue working ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; coordinate with KMJeffrey ▓▓▓▓▓▓▓▓▓▓▓▓▓; work ▓▓▓▓▓▓▓▓▓▓▓▓▓; | 03/14/14 | CAC | 4.20 |
| Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; attend meeting with AJShaheen ▓▓▓▓▓▓▓▓; | 03/14/14 | KMJ | 4.90 |
| Assist with witness and trial preparation; work on updating exhibits and demonstratives; | 03/14/14 | KPB | 9.10 |
| Copy and gather exhibits, trial transcripts, and demonstratives for Trial Director; | 03/14/14 | JMB | 2.00 |
| Telephone conference with Mr. Bennington; review exhibits; revise ▓▓▓▓▓; work with Mr. Monts and Dr. Schulman; send e-mails; | 03/15/14 | AJS | 9.10 |
| Work on trial preparation and exhibit notebooks; | 03/15/14 | KPB | 9.00 |
| Import and replace exhibits, transcripts, and demonstratives in Trial Director; build back up computer for Trial Director; coordinate with attorneys exhibit presentation in Trial Director; | 03/15/14 | JMB | 6.00 |
| Work ▓▓▓▓▓▓▓ work ▓▓▓▓▓▓▓▓; work ▓▓▓▓▓▓▓; send e-mails; prepare for trial; | 03/16/14 | AJS | 11.70 |
| Assist in trial preparation and updating of exhibits and demonstratives; | 03/16/14 | KPB | 10.50 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
| | H&H Ref. No. | 2160789 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Prepare for and try case; conference with Mr. Korenblat and others; prepare for Mr. Moss testimony; continue ▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆; meet with Mr. Moss; | 03/17/14 | AJS | 13.30 |
| Attend trial and takes notes ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆; | 03/17/14 | KMJ | 8.00 |
| Attend and assist at trial; | 03/17/14 | KPB | 12.50 |
| Conduct meeting with Mr. Moss for final preparation for testimony; | 03/17/14 | SCS | 0.50 |
| Set up trial presentation equipment at court; provide trial presentation support during trial; add new exhibits and prepare for next day of trial; | 03/17/14 | JMB | 12.00 |
| Telephone conference with Mr. Moss; try case; prepare for trial; conference with Mr. Korenblat; work ▆▆▆▆▆▆▆; telephone conference with Mr. Ewing; | 03/18/14 | AJS | 14.60 |
| Telephone conference with KMJeffrey ▆▆▆▆▆▆▆▆▆▆; review daily transcript and notes from trial; | 03/18/14 | CAC | 1.20 |
| Attend trial and takes notes ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ | 03/18/14 | KMJ | 8.00 |
| Attend and assist at trial; | 03/18/14 | KPB | 12.00 |
| Provide trial presentation support during trial; | 03/18/14 | JMB | 6.00 |
| Prepare for trial; send e-mails; try case; work with Dr. Griffin; prepare for Mr. Moss with SCSpiecker; | 03/19/14 | AJS | 15.90 |
| Review notes from trial and daily transcript; | 03/19/14 | CAC | 0.80 |
| Attend trial and takes notes ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ | 03/19/14 | KMJ | 8.00 |
| Assist and attend trial; | 03/19/14 | KPB | 13.50 |
| Coordinate with KPBell on exhibits in Trial Director; deliver KPBell computer to courtroom; ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆ | 03/19/14 | JMB | 3.50 |
| Prepare for trial; try case; conference with Messrs. Korenblat and Monts; | 03/20/14 | AJS | 10.30 |
| Review daily transcript; | 03/20/14 | CAC | 0.60 |
| Attend trial and takes notes ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ | 03/20/14 | KMJ | 8.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

## Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Assist and attend trial; | 03/20/14 | KPB | 9.00 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 03/20/14 | JMB | 4.00 |
| Work on miscellaneous issues connected with trial; conference with team ▓▓▓▓▓▓▓▓ start review ▓▓▓▓ ▓▓▓▓▓▓▓ work ▓▓▓▓▓▓ | 03/21/14 | AJS | 9.70 |
| Telephone conference with AJShaheen and others ▓▓▓▓ ▓▓▓▓▓▓▓ telephone conference with JMBullinger and KMJeffrey ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 03/21/14 | CAC | 1.80 |
| Work ▓▓▓▓▓▓▓▓▓▓▓; attend meeting with AJShaheen ▓▓▓▓▓▓▓▓ | 03/21/14 | KMJ | 8.00 |
| Organize documents used at trial; cleanup courtroom from trial; assist ▓▓▓▓▓▓▓ | 03/21/14 | KPB | 6.80 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 03/21/14 | JMB | 2.50 |
| Work ▓▓▓▓▓▓▓▓▓▓, work ▓▓▓▓▓▓; review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; telephone conference with Mr. Korenblat; | 03/22/14 | AJS | 10.40 |
| Review and revise ▓▓▓▓▓▓▓▓▓▓▓▓; telephone conference with AJShaheen ▓▓▓▓▓▓▓▓▓▓; | 03/22/14 | CAC | 2.20 |
| Revise ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 03/22/14 | KMJ | 4.00 |
| Assist with preparing for closing arguments; | 03/22/14 | KPB | 2.50 |
| Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 03/22/14 | SCS | 0.30 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ finalize, print, and send out to get mounted; | 03/22/14 | JMB | 5.00 |
| Telephone conference with Mr. Korenblat; work ▓▓▓▓▓▓; review ▓▓▓▓▓▓▓▓▓▓g; | 03/23/14 | AJS | 10.30 |
| Pick up boards from being mounted; package up and prepare for next day of court; | 03/23/14 | JMB | 1.00 |
| Try case; conference with Mr. Korenblat and others; perform miscellaneous tasks associated with trial; | 03/24/14 | AJS | 7.60 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Attend closing argument; meet with trial team ▮▮▮▮▮ ; research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ; review ▮▮▮▮▮▮▮▮▮▮ prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 03/24/14 | CAC | 8.60 |
| Attend and observe trial; attend meeting ▮▮▮▮▮▮▮▮▮▮ ; research ▮▮▮▮▮▮ , attend meeting with CAChrisman ▮▮▮▮▮▮ | 03/24/14 | KMJ | 5.30 |
| Attend and assist at trial; clean up courtroom; | 03/24/14 | KPB | 7.50 |
| Continue working ▮▮▮▮▮▮▮▮ meet with KMJeffrey ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ; review similarly situated cases; | 03/25/14 | CAC | 3.40 |
| Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ , attend meeting with CAChrisman ▮▮▮▮▮▮ | 03/25/14 | KMJ | 5.80 |
| Work on organizing of trial documents and exhibits; | 03/25/14 | KPB | 4.50 |
| Continue working ▮▮▮▮▮▮▮▮ revise ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 03/26/14 | CAC | 0.60 |
| Review ▮▮▮▮▮▮ , telephone conference with CAChrisman; send e-mails; | 03/26/14 | AJS | 0.20 |
| Work with KMJeffrey ▮▮▮▮▮▮▮ , review ▮▮▮▮ ; revise ▮▮▮▮▮ ; | 03/27/14 | CAC | 2.40 |
| Conference with KMJeffrey and CAChrisman ▮▮▮▮ ▮▮ ; send e-mail; review ▮▮▮ , send e-mails; review ▮▮▮▮▮▮▮▮▮▮▮ ; | 03/27/14 | AJS | 0.80 |
| Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ , update ▮▮▮ ▮▮▮▮▮▮▮▮▮ attend meeting with CAChrisman and AJShaheen ▮▮▮▮▮▮▮▮ | 03/27/14 | KMJ | 3.30 |
| Clean-up documents and exhibits used at trial; | 03/27/14 | KPB | 1.80 |
| Telephone conference with Mr. Korenblat ▮▮▮▮▮▮▮ ▮▮▮ revise ▮▮▮▮▮▮▮▮▮▮ ; research ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ; research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 03/28/14 | CAC | 3.20 |
| Review ▮▮▮ , conference with CAChrisman ▮▮▮▮▮▮ | 03/28/14 | AJS | 0.20 |

| | Total Current Fees: | **$271,376.00** |
|---|---|---|

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

## Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| JMBullinger | 1139 | 205.00 | 45.50 | 9,327.50 |
| SCSpiecker | 1175 | 385.00 | 28.10 | 10,818.50 |
| KPBell | 1805 | 200.00 | 173.60 | 34,720.00 |
| DECarter | 1871 | 190.00 | 17.70 | 3,363.00 |
| KMJeffrey | 5353 | 295.00 | 95.00 | 28,025.00 |
| AJShaheen | 5396 | 525.00 | 261.50 | 137,287.50 |
| CAChrisman | 5432 | 395.00 | 121.10 | 47,834.50 |
| | | | **742.50** | **$271,376.00** |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HK3314; DATE: 3/3/2014  -  Lunch Meeting | 03/03/14 | 27.39 |
| Computerized Research:  Westlaw | 03/03/14 | 0.00 |
| Computerized Research:  Westlaw | 03/03/14 | 0.00 |
| Computerized Research:  Westlaw | 03/03/14 | 0.00 |
| Computerized Research:  Westlaw | 03/04/14 | 0.00 |
| Computerized Research:  Westlaw | 03/04/14 | 0.00 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HF3514; DATE: 3/5/2014  -  Lunch Meeting | 03/05/14 | 32.38 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HHK3514; DATE: 3/5/2014  -  Lunch Meeting | 03/05/14 | 36.07 |
| Meals:  Dinner during trial preparation for AJShaheen, Dr. Craig Schulman and William Monts | 03/05/14 | 60.17 |
| Computerized Research:  Westlaw | 03/05/14 | 0.00 |
| Computerized Research:  Westlaw | 03/05/14 | 0.00 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HHK3514A; DATE: 3/5/2014  -  Lunch Meeting | 03/05/14 | 36.02 |
| Meals:  Dinner during trial preparation for AJShaheen, Dr. Craig Schulman and William Monts, Jim Griffin and Kathy Bell | 03/06/14 | 199.51 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1303160<br>2160789 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Ground Travel:  Mileage for Mr. Monts and Mr. Griffin to view WCS stores in Walsenburg, Pueblo and CS; 446 | 03/06/14 | 249.76 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HV3714; DATE: 3/7/2014  -  Lunch Meeting | 03/07/14 | 44.65 |
| Meals:  Dinner during trial preparation for AJShaheen, Dr. Craig Schulman and William Monts | 03/07/14 | 47.65 |
| Outside Fees:  VENDOR: Office Depot, Inc; INVOICE#: 695823187001; DATE: 3/7/2014  - Binder | 03/07/14 | 72.84 |
| Meals:  Lunch during trial preparation for AJShaheen, Dr. Craig Schulman and William Monts | 03/09/14 | 52.74 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11015664111510; DATE: 3/10/2014  -  Lunch Meeting | 03/10/14 | 56.22 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2106; DATE: 3/11/2014  -  Lunch Meeting | 03/11/14 | 47.09 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2108; DATE: 3/11/2014  -  Lunch Meeting | 03/11/14 | 22.33 |
| Computerized Research:  Westlaw | 03/12/14 | 0.00 |
| Computerized Research:  Westlaw | 03/12/14 | 0.00 |
| Computerized Research:  Westlaw | 03/12/14 | 0.00 |
| Witness Fees:  VENDOR: Angelia Reay; INVOICE#: 031314; DATE: 3/13/2014  -  Witness and mileage fee | 03/13/14 | 51.00 |
| Outside Fees:  VENDOR: Office Depot, Inc; INVOICE#: 696589898001; DATE: 3/13/2014; 3 Ring Binder | 03/13/14 | 72.84 |
| Other Charges:  Trial supplies | 03/13/14 | 25.59 |
| Computerized Research:  Westlaw | 03/13/14 | 0.00 |
| Computerized Research:  Westlaw | 03/13/14 | 0.00 |
| Computerized Research:  Westlaw | 03/13/14 | 0.00 |
| Computerized Research:  Westlaw | 03/13/14 | 0.00 |
| Meals:  VENDOR: Corner Bakery Cafe; INVOICE#: 11016524111510; DATE: 3/14/2014  -  Lunch Meeting | 03/14/14 | 46.04 |
| Computerized Research:  Westlaw | 03/14/14 | 0.00 |
| Meals:  Trial lunch for KPBell, JBullinger, AJShaheen, Tripp Monts and Dr. Craig Schulman | 03/15/14 | 77.64 |

IRS EMPLOYER NO. 84-0382505

## Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No.<br>H&H Ref. No. | 1303160<br>2160789 |
|---|---|---|

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  Trial Dinner for AJShaheen, KPBell, Tripp Monts and Dr. Craig Schulman | 03/16/14 | 92.22 |
| Meals:  Trial Dinner for AJShaheen, KPBell, JBullinger, Tripp Monts and Dr. Craig Schulman | 03/17/14 | 118.28 |
| Outside Copying Charges:  VENDOR: Petty Cash; INVOICE#: 030414; DATE: 3/27/2014  -  Petty Cash Replenishment; Certification and Copies, Denver District Court; | 03/17/14 | 21.73 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HF31814; DATE: 3/18/2014  -  Lunch Meeting | 03/18/14 | 109.73 |
| Meals:  Trial Dinner for KPBell, AJShaheen, JBullinger, Tripp Monts, Dr. Craig Schulman | 03/18/14 | 121.52 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: H31914; DATE: 3/19/2014  -  Lunch Meeting | 03/19/14 | 101.10 |
| Meals:  Trial Dinner for KPBell, AJShaheen, Tripp Monts, Nancy Thonen, Jim Griffin, Dr. Craig Schulman, Mike Korenblat | 03/19/14 | 206.96 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: H32014; DATE: 3/20/2014  -  Lunch Meeting | 03/20/14 | 101.10 |
| Meals:  VENDOR: Heidi's Brooklyn Deli; INVOICE#: 2116; DATE: 3/21/2014  -  Lunch meeting | 03/21/14 | 20.99 |
| Computerized Research:  Westlaw | 03/21/14 | 0.00 |
| Outside Fees:  KPBell; Prepare board demonstratives for closing arguments | 03/23/14 | 258.29 |
| Computerized Research:  Westlaw | 03/24/14 | 0.00 |
| Computerized Research:  Westlaw | 03/24/14 | 0.00 |
| Computerized Research:  Westlaw | 03/24/14 | 0.00 |
| Outside Fees:  VENDOR: Therese Lindblom, CSR, RMR, CRR; INVOICE#: 20140011; DATE: 3/24/2014  -  Realtime Transcript of Trial to Court from 3/17-24/2014 | 03/24/14 | 2,061.20 |
| Computerized Research:  Westlaw | 03/25/14 | 0.00 |
| Computerized Research:  Westlaw | 03/25/14 | 0.00 |
| Computerized Research:  Westlaw | 03/25/14 | 0.00 |
| Computerized Research:  Westlaw | 03/27/14 | 0.00 |
| Computerized Research:  Westlaw | 03/27/14 | 0.00 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1303160 |
|---|---|---|
| | H&H Ref. No. | 2160789 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Computerized Research:  Westlaw | 03/27/14 | 0.00 |
| Walking Messenger | | 42.00 |
| **Total Current Disbursements:** | | **$4,513.05** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| DENVER * BOULDER | **PLEASE REMIT TO:** | JACKSON HOLE |
| DENVER TECH CENTER | P. O. BOX 17283 | LAS VEGAS * SANTA FE |
| COLORADO SPRINGS | DENVER, CO 80217-0283 | CARSON CITY * RENO |
| ASPEN * BILLINGS | TELEPHONE (303) 295-8000 | SALT LAKE CITY |
| BOISE * CHEYENNE | FACSIMILE (303) 295-8261 | WASHINGTON D.C. |

## April 10, 2014

| | | |
|---|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.<br>H&H Ref. No.<br>Client No.<br>Attorney: | 1303160<br>2160789<br>49776<br>AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

## *Invoice Summary*

| | |
|---|---|
| **Current fees** | $271,376.00 |
| **Less discount on current fees** | $-27,137.60 |
| **Current fees less discount** | $244,238.40 |
| **Current disbursements** | $4,513.05 |
| **Current charges this invoice** | $248,751.45 |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
**ATTORNEYS AT LAW**

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## May 27, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No. 1313066<br>H&H Ref. No. 2178403<br>Client No. 49776<br>Attorney: AJShaheen |

Send invoices via e-mail to mkorenblat@suncor.com

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$1,896.50** |
| **Less discount on current fees** | **$-189.65** |
| **Current fees less discount** | **$1,706.85** |
| **Current disbursements** | **$1,993.50** |
| **Current charges this invoice** | **$3,700.35** |
| **Total outstanding invoices** | **$248,751.45** |
| **Total current charges plus outstanding balance** | **$252,451.80** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

**Due On Receipt**

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1313066 |
|---|---|---|
| | H&H Ref. No. | 2178403 |

For professional services rendered through April 30, 2014

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review and respond to e-mails; | 04/01/14 | AJS | 0.10 |
| Pull cases from WCS's trial brief ▓▓▓▓▓▓▓▓▓▓; | 04/01/14 | KPB | 1.50 |
| Review ▓▓▓▓▓▓ work with CAChrisman ▓▓▓▓▓▓, send e-mail; | 04/02/14 | AJS | 0.50 |
| Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓; discuss with AJShaheen; | 04/02/14 | CAC | 2.20 |
| Pull together cases in WCS's briefs; | 04/02/14 | KPB | 1.80 |
| Telephone conference with Mr. Bennington; send e-mail; | 04/03/14 | AJS | 0.10 |

**Total Current Fees:**      $1,896.50

### Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 200.00 | 3.30 | 660.00 |
| AJShaheen | 5396 | 525.00 | 0.70 | 367.50 |
| CAChrisman | 5432 | 395.00 | 2.20 | 869.00 |
| | | | 6.20 | $1,896.50 |

### Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Meals:  Dinner for AJShaheen, KPBell, Steve Moss, William Monts, Dr. Craig Schulman | 03/04/14 | 73.15 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HK3514; DATE: 3/5/2014  -  Lunch Meeting | 03/05/14 | 8.63 |
| Outside Copying Charges:  VENDOR: Impact Legal Technologies; INVOICE#: 20568; DATE: 3/15/2014  - Blowbacks and copies | 03/15/14 | 1,840.54 |
| Meals:  VENDOR: The Corporate Deli and Grill; INVOICE#: HHFC9031714; DATE: 3/17/2014  -  Lunch Meeting | 03/17/14 | 89.67 |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1313066 |
|---|---|---|
| | H&H Ref. No. | 2178403 |

## Disbursements

| Description of Disbursements | Date | Amount |
|---|---|---|
| Outside Fees:  VENDOR: Office Depot, Inc; INVOICE#: 703026287001; DATE: 3/28/2014  -  Binder (originally billed on Holland & Hart LLP invoice 1303160 dated 4/10/2014) | 03/28/14 | -36.42 |
| Ground Travel:  KPBell; Parking during trial. | 04/01/14 | 54.00 |
| Meals:  Cancellation of: VENDOR: The Corporate Deli and Grill; INVOICE#: HHK3514; DATE: 3/5/2014  -  Lunch Meeting (orignially billed on Holland & Hart LLP invoice 1303160 dated 4/10/2014) | 04/07/14 | -36.07 |
| | **Total Current Disbursements:** | **$1,993.50** |

## Outstanding Invoices as of 05/27/14

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1303160 | 04/10/14 | 248,751.45 | 0.00 | 248,751.45 |
| | | **Total Outstanding Balance:** | | **$248,751.45** |

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER** | **PLEASE REMIT TO:** | **JACKSON HOLE** |
| **DENVER TECH CENTER** | **P. O. BOX 17283** | **LAS VEGAS * SANTA FE** |
| **COLORADO SPRINGS** | **DENVER, CO 80217-0283** | **CARSON CITY * RENO** |
| **ASPEN * BILLINGS** | **TELEPHONE (303) 295-8000** | **SALT LAKE CITY** |
| **BOISE * CHEYENNE** | **FACSIMILE (303) 295-8261** | **WASHINGTON D.C.** |

## May 27, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.   1313066<br>H&H Ref. No.  2178403<br>Client No.    49776<br>Attorney:    AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$1,896.50** |
| **Less discount on current fees** | **$-189.65** |
| **Current fees less discount** | **$1,706.85** |
| **Current disbursements** | **$1,993.50** |
| **Current charges this invoice** | **$3,700.35** |
| **Total outstanding invoices** | **$248,751.45** |
| **Total current charges plus outstanding balance** | **$252,451.80** |

Due On Receipt

Please return this page with your remittance.

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
### ATTORNEYS AT LAW

| | | |
|---|---|---|
| **DENVER * BOULDER**<br>**DENVER TECH CENTER**<br>**COLORADO SPRINGS**<br>**ASPEN * BILLINGS**<br>**BOISE * CHEYENNE** | **PLEASE REMIT TO:**<br>P. O. BOX 17283<br>DENVER, CO 80217-0283<br>TELEPHONE (303) 295-8000<br>FACSIMILE (303) 295-8261 | **JACKSON HOLE**<br>**LAS VEGAS * SANTA FE**<br>**CARSON CITY * RENO**<br>**SALT LAKE CITY**<br>**WASHINGTON D.C.** |

## June 13, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.        1317900<br>H&H Ref. No.     2194770<br>Client No.             49776<br>Attorney:            AJShaheen |

Send invoices via e-mail to mkorenblat@suncor.com

**Regarding: Matter No. 0343 - Western Convenience Stores, Inc.**

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$562.50** |
| **Less discount on current fees** | **$-56.25** |
| **Current fees less discount** | **$506.25** |
| **Current charges this invoice** | **$506.25** |
| **Total outstanding invoices** | **$252,451.80** |
| **Total current charges plus outstanding balance** | **$252,958.05** |

Thank you for your prompt payment.  Questions regarding this invoice should be directed to the attorney responsible for your account, or Michael Williams, Billing Supervisor in our Denver office, at (303) 295-8414.

### Due On Receipt

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

| 49776 Suncor Energy USA | Invoice No. | 1317900 |
|---|---|---|
| | H&H Ref. No. | 2194770 |

For professional services rendered through May 31, 2014

### Itemized Fees

| Description of Work | Date | Tkpr | Hours |
|---|---|---|---|
| Review ███████; review ███████, send e-mails; telephone conference with Mr. Bennington; | 05/01/14 | AJS | 0.40 |
| Work on document matters and update database; | 05/01/14 | KPB | 1.50 |
| Review and respond to e-mail from Mr. McCamish; | 05/09/14 | AJS | 0.10 |
| **Total Current Fees:** | | | **$562.50** |

### Timekeeper Summary

| Timekeeper | Tkpr ID | Rate | Hours | Amount |
|---|---|---|---|---|
| KPBell | 1805 | 200.00 | 1.50 | 300.00 |
| AJShaheen | 5396 | 525.00 | 0.50 | 262.50 |
| | | | **2.00** | **$562.50** |

### Outstanding Invoices as of 06/13/14

| Invoice No. | Date | Amount Billed | Payments | Balance Due |
|---|---|---|---|---|
| 1303160 | 04/10/14 | 248,751.45 | 0.00 | 248,751.45 |
| 1313066 | 05/27/14 | 3,700.35 | 0.00 | 3,700.35 |
| | | **Total Outstanding Balance:** | | **$252,451.80** |

Page 2

IRS EMPLOYER NO. 84-0382505

# Holland & Hart LLP
## ATTORNEYS AT LAW

DENVER * BOULDER
DENVER TECH CENTER
COLORADO SPRINGS
ASPEN * BILLINGS
BOISE * CHEYENNE

PLEASE REMIT TO:
P. O. BOX 17283
DENVER, CO 80217-0283
TELEPHONE (303) 295-8000
FACSIMILE (303) 295-8261

JACKSON HOLE
LAS VEGAS * SANTA FE
CARSON CITY * RENO
SALT LAKE CITY
WASHINGTON D.C.

## June 13, 2014

| | |
|---|---|
| Suncor Energy USA<br>Michael E. Korenblat, Esq.<br>717 17th Street, Suite 2900<br>Denver, CO  80202 | Invoice No.  1317900<br>H&H Ref. No.  2194770<br>Client No.  49776<br>Attorney:  AJShaheen |

Regarding: Matter No. 0343 - Western Convenience Stores, Inc.

### *Invoice Summary*

| | |
|---|---|
| **Current fees** | **$562.50** |
| **Less discount on current fees** | **$-56.25** |
| **Current fees less discount** | **$506.25** |
| **Current charges this invoice** | **$506.25** |
| **Total outstanding invoices** | **$252,451.80** |
| **Total current charges plus outstanding balance** | **$252,958.05** |

Due On Receipt

Please return this page with your remittance.